UNITED STATES BANKRUPTCY COURT
DISTRICT OF  MARYLAND
GREENBELT  DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| SBM CERTIFICATE COMPANY | § | Case No. 13-17282 |
| SBM INVESTMENT CERTIFICATES, INC. | § | |
| | § | |
| Debtors | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter  11  of the United States Bankruptcy Code was filed on 04/26/2013 .  The case was converted to one under Chapter 7 on  06/17/2013 .  The undersigned trustee was appointed on  06/17/2013 .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                $            536,646.58

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 41,173.25 |
| Bank service fees | 18,419.11 |
| Other payments to creditors | 17,563.72 |
| Non-estate funds paid to 3rd Parties | 5,000.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1] | $            454,490.50 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was  10/15/2013  and the deadline for filing governmental claims was  10/23/2013 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 29,832.33 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 0.00  as interim compensation and now requests a sum of $ 29,832.33 , for a total compensation of $ 29,832.33 [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 14,200.34 , for total expenses of $ 14,200.34 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 12/12/2018                    By:/s/MERRILL COHEN, TRUSTEE
                                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011) *(Page: 2)*

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| | | |
|---|---|---|
| Case No: | 13-17282 TJC | Trustee Name: MERRILL COHEN, TRUSTEE |
| Case Name: | SBM CERTIFICATE COMPANY | Date Filed (f) or Converted (c): 06/17/2013 (c) |
| | SBM INVESTMENT CERTIFICATES, INC. | 341(a) Meeting Date: 07/16/2013 |
| For Period Ending: | 12/12/2018 | Claims Bar Date: 10/15/2013 |

Judge: Thomas J. Catliota

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. NON-CONTIGUOUS PROPERTIES LOCATED IN THE CITY OF S | 883,407.00 | 0.00 | | 0.00 | FA |
| 2. COMMERCIAL/MIXED-USE BUILDING 125 N. MINNESOTA STR | 109,486.00 | 0.00 | | 51,000.00 | FA |
| 3. MONEY IN WELLS FARGO BANK ACCOUNTS | 67,188.53 | 0.00 | | 37,838.67 | FA |
| 4. 12% EQUITY INTEREST IN 1800 PARK AVENUE, LLC | 10,200,000.00 | 0.00 | | 0.00 | FA |
| 5. 100% OWNERSHIP INTEREST IN SBM MORTGAGE CORPORATIO | 0.00 | 0.00 | OA | 0.00 | FA |
| 6. 100% OWNERSHIP INTEREST IN SBM SECURITIES I, LLC L | 0.00 | 0.00 | OA | 0.00 | FA |
| 7. 18% LIMITED PARTNERSHIP INTEREST IN INVY RESORT VE | 1,000,000.00 | 0.00 | | 0.00 | FA |
| 8. COLLATERALIZED MORTGAGE OBLIGATION RESIDUAL TRANCH | 700,565.19 | 0.00 | | 375,313.13 | FA |
| 9. MORTGAGE NOTES HELD FOR INVESTMENT- FOUR LOANS ORI | 5,450,000.00 | 0.00 | | 0.00 | FA |
| 10. MORTGAGE NOTES HELD FOR INVESTMENT- LOAN TO MRS VE | 2,000,000.00 | 0.00 | | 0.00 | FA |
| 11. REAL ESTATE TAX LIEN CERTIFICATES | 50,000.00 | 0.00 | | 0.00 | FA |
| 12. POTENTIAL CLAIMS AND CAUSES OF ACTION AGAINST BANK | Unknown | 0.00 | | 0.00 | FA |
| 13. POTENTIAL CLAIMS AND CAUSES OF ACTION AGAINST THE | Unknown | 0.00 | | 0.00 | FA |
| 14. LIST OF CERTIFICATE HOLDERS | Unknown | 0.00 | | 0.00 | FA |
| 15. OFFICE FURNITURE, FIXTURES, AND COMPUTER EQUIPMENT | 5,000.00 | 0.00 | | 0.00 | FA |
| 16. RESIDENTIAL LEASE AGREEMENT WITH EMMILLIA TURNER 1 | Unknown | 7,875.00 | | 7,875.00 | FA |
| 17. RESIDENTIAL LEASE AGREEMENT WITH KYLE FUHR 125 N. | Unknown | 12,337.50 | | 12,337.50 | FA |
| 18. UTILITY REFUND          (u) | 0.00 | 666.76 | | 1,874.06 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 13-17282 | TJC | Judge: | Thomas J. Catliota | Trustee Name: | MERRILL COHEN, TRUSTEE |
|---|---|---|---|---|---|---|
| Case Name: | SBM CERTIFICATE COMPANY | | | | Date Filed (f) or Converted (c): | 06/17/2013 (c) |
| | SBM INVESTMENT CERTIFICATES, INC. | | | | 341(a) Meeting Date: | 07/16/2013 |
| For Period Ending: | 12/12/2018 | | | | Claims Bar Date: | 10/15/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 19.  ATTORNEYS FEES REFUND - LTB          (u) | 0.00 | 29,816.66 | | 29,816.66 | FA |
| 20.  ATTORNEYS FEES REFUND - MW          (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 21.  INSURANCE REFUND                              (u) | 0.00 | 591.56 | | 591.56 | FA |
| 22.  CLAIM AGAINST PHILIP HAYDEN          (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 23.  CLAIM AGAINST ERIC WESTBURY          (u) | 0.00 | 248,496.00 | | 0.00 | 248,496.00 |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | Unknown |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $20,465,646.72 | $319,783.48 | | $536,646.58 | $248,496.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit A

3.31.18: The Trustee has been attempting to collect the judgment obtained against Eric Westbury, the former principal of the debtor. The Trustee has conducted post judgment discovery but has been unable to collect the judgment. The Trustee intends to file a motion to preserve the judgment for the estate after the case is closed. The Trustee has completed the process of reviewing the over 1800 Proofs of Claim filed in this case. The Trustee has filed approximately 30 objections to claims, several of which are still pending. The Trustee is waiting for final fee applications to be prepared by outside counsel as well as the final tax returns for the estate. Once the claim objections have been resolved, the tax returns filed, and the fee applications finalized, the Trustee will submit the TFR.

3.31.17:  The Trustee obtained a judgment against Eric Westbury, the former principal of the debtor for approximately $250,000.  The Trustee is attempting to collect or sell such judgment.  There are approximately 2,000 Proofs of Claims filed in this cases.  The Trustee is in the process of reviewing such Proofs of Claims.  Once the judgment is sold or collected, and the Proofs of Claims properly reviewed, the Trustee will file the TFR.

3.31.16:  The Trustee ha obtained a contract for the sale of the Bank of New York/Mellon investment.  A motion to approve such sale is pending.  The Trustee filed a complaint against P. Hayden for recovery of preference/fraudulent transfer.  A settlement has been reached and approved by the Court.  Pursuant to such settlement, the Trustee is receiving monthly payments.  There are 2 remaining payments due.  The Trustee filed a complaint against E. Westbury for recover of preferences/frauduelnt transfer.  Trial is scheduled in the adversary for May 2016.

3.31.15:  Trustee has a contract for the purchase of the debtor's real estate located in New Ulm, MN.  A motion to approve the sale is pending.  Trustee has filed adversary proceedings against the debtor's former principals to recover preferential and fraudulent transfers.  Such adversary proceedings are pending.  The Trustee is attempting to collect funds owed to the debtor from BYN Mellon Bank.  Trustee has filed a Rule 2004 examination motion to examine the BNY Mellon Bank.

3.31.14:  Trustee is attempting to liquidate assets of the estate.  Such assets include real estate located in New Ulm, MN.  Trustee has retained a real estate agent and is marketing such property.  Assets also include various claims and potential lawsuits.  Trustee has conducted an investigation and is pursuing such claims.

| | | | |
|---|---|---|---|
| RE PROP # | 3 | -- | Property disposed of during Chapter 11. |
| RE PROP # | 21 | -- | Refund of property insurance from 125 N. Minnesota due to cancellation of insurance after property sold |
| RE PROP # | 22 | -- | Settlement amount is $10,000 payable:  $1000 11/1/15; $4000 12/1/15; $1,000 for 5 months starting 1/15/16. |
| RE PROP # | 23 | -- | The Trustee has been unable to collect this judgment.  The Trustee intends to file a motion to preserve this asset for the estate upon case closing. |

Initial Projected Date of Final Report (TFR): 08/31/2015          Current Projected Date of Final Report (TFR): 07/31/2018

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-17282

Case Name: SBM CERTIFICATE COMPANY

SBM INVESTMENT CERTIFICATES, INC.

Taxpayer ID No: XX-XXX8919

For Period Ending: 12/12/2018

Trustee Name: MERRILL COHEN, TRUSTEE

Bank Name: Signature Bank

Account Number/CD#: XXXXXX9081

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/09/16 | | Trsf In From EAGLEBANK | INITIAL WIRE TRANSFER IN | 9999-000 | $475,961.56 | | $475,961.56 |
| 07/13/16 | 10001 | CLERK, U.S. BANKRUPTCY COURT | | 2700-000 | | $350.00 | $475,611.56 |
| 07/13/16 | 10002 | CLERK, U.S. BANKRUPTCY COURT | | 2700-000 | | $350.00 | $475,261.56 |
| 08/05/16 | | Signature Bank | BANK SERVICE FEE | 2600-000 | | $504.97 | $474,756.59 |
| 09/08/16 | | Signature Bank | BANK SERVICE FEE | 2600-000 | | $504.09 | $474,252.50 |
| 10/07/16 | | Signature Bank | BANK SERVICE FEE | 2600-000 | | $487.37 | $473,765.13 |
| 11/07/16 | | Signature Bank | BANK SERVICE FEE | 2600-000 | | $503.07 | $473,262.06 |
| 12/07/16 | | Signature Bank | BANK SERVICE FEE | 2600-000 | | $486.33 | $472,775.73 |
| 01/09/17 | | Signature Bank | BANK SERVICE FEE | 2600-000 | | $502.02 | $472,273.71 |
| 02/07/17 | | Signature Bank | BANK SERVICE FEE | 2600-000 | | $501.52 | $471,772.19 |
| 03/05/17 | 10003 | INSURANCE PARTNERS 26865 CENTER RIDGE ROADWESTLAKE, OH  44145 | | 2300-000 | | $270.02 | $471,502.17 |
| 03/07/17 | | Signature Bank | BANK SERVICE FEE | 2600-000 | | $452.49 | $471,049.68 |
| 04/07/17 | | Signature Bank | BANK SERVICE FEE | 2600-000 | | $500.26 | $470,549.42 |
| 05/08/17 | | Signature Bank | BANK SERVICE FEE | 2600-000 | | $483.54 | $470,065.88 |
| 05/25/17 | 10004 | CLERK, U.S. BANKRUPTCY COURT | COURT COSTS Triple Seal Copy of Judgment | 2700-000 | | $23.00 | $470,042.88 |
| 06/07/17 | | Signature Bank | BANK SERVICE FEE | 2600-000 | | $499.16 | $469,543.72 |
| 07/10/17 | | Signature Bank | BANK SERVICE FEE | 2600-000 | | $482.51 | $469,061.21 |

Page Subtotals: $475,961.56   $6,900.35

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-17282

Case Name: SBM CERTIFICATE COMPANY

SBM INVESTMENT CERTIFICATES, INC.

Taxpayer ID No: XX-XXX8919

For Period Ending: 12/12/2018

Trustee Name: MERRILL COHEN, TRUSTEE

Bank Name: Signature Bank

Account Number/CD#: XXXXXX9081

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/24/17 | 10005 | CLERK, CIRCUIT COURT | FILING FEE TO RECORD JUDGMENT | 2700-000 | | $110.00 | $468,951.21 |
| 08/07/17 | | Signature Bank | BANK SERVICE FEE | 2600-000 | | $498.12 | $468,453.09 |
| 08/11/17 | 10006 | CLERK, CIRCUIT COURT | FILING FEE FOR ORAL EXAMINATION Case No. 434738-V | 2700-000 | | $56.00 | $468,397.09 |
| 09/08/17 | | Signature Bank | BANK SERVICE FEE | 2600-000 | | $497.41 | $467,899.68 |
| 09/11/17 | 10007 | CLERK, CIRCUIT COURT | FILING FEE | 2700-000 | | $56.00 | $467,843.68 |
| 09/29/17 | 10008 | ESQ PROCESS SERVERS | PROCESS SERVICE Eric Westbury subpoena | 2990-000 | | $65.00 | $467,778.68 |
| 10/06/17 | | Signature Bank | BANK SERVICE FEE | 2600-000 | | $480.82 | $467,297.86 |
| 11/07/17 | | Signature Bank | BANK SERVICE FEE | 2600-000 | | $496.20 | $466,801.66 |
| 12/07/17 | | Signature Bank | BANK SERVICE FEE | 2600-000 | | $479.69 | $466,321.97 |
| 12/22/17 | 10009 | BIENSTOCK LAW, LLC | EXAMINER'S FEE Court examiner re: Eric Wesbrugy | 2990-000 | | $150.00 | $466,171.97 |
| 01/09/18 | | Signature Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $495.15 | $465,676.82 |
| 01/23/18 | 10010 | SUBURBAN REPORTING SERVICE PO BOX 341415 BETHESDA, MD  20827 | COURT REPORTER Deposition of Eric Westbury | 2990-000 | | $412.25 | $465,264.57 |
| 02/07/18 | | Signature Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $494.52 | $464,770.05 |
| 03/05/18 | 10011 | INSURANCE PARTNERS AGENCY, INC. 6190 Cochran Road, Suite E Colon, OH  44139 | Bond Premium | 2300-000 | | $207.51 | $464,562.54 |

UST Form 101-7-TFR (5/1/2011) *(Page: 7)*                Page Subtotals:                $0.00        $4,498.67

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-17282

Case Name: SBM CERTIFICATE COMPANY

SBM INVESTMENT CERTIFICATES, INC.

Taxpayer ID No: XX-XXX8919

For Period Ending: 12/12/2018

Trustee Name: MERRILL COHEN, TRUSTEE

Bank Name: Signature Bank

Account Number/CD#: XXXXXX9081

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/07/18 | | Signature Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $445.94 | $464,116.60 |
| 04/06/18 | | Signature Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $492.92 | $463,623.68 |
| 05/07/18 | | Signature Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $476.41 | $463,147.27 |
| 06/07/18 | | Signature Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $491.80 | $462,655.47 |
| 07/09/18 | | Signature Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $475.43 | $462,180.04 |
| 07/26/18 | 10012 | STATE OF NEW JERSEY -CBG State of New Jersey, Div. of Taxation Revenue Processing Center PO Box 666 Trenton, NJ 08646-0666 | NEW JERSEY CORP BUSINESS TAX E.I.N. 52-2250397 Form CBT-100 balance due for the year ended 12/31/13 | 2820-000 | | $519.00 | $461,661.04 |
| 07/26/18 | 10013 | MINNESOTA REVENUE Mail Station 1250 St. Paul, MN 55145-1250 | FORM M4- CORPORATE FRANCHSE TAX RETURN EIN 52-2250397 Form M4 balance due for the year ended 1231/13 | 2820-000 | | $169.00 | $461,492.04 |
| 07/26/18 | 10014 | STATE OF NEW JERSEY -CBT State of New Jersey, Div of Taxation Revenue Processing Center PO Box 666 Trenton, NJ 08464-0666 | FORM CBT - New Jersey Corp Business Tax Return EIN 52-2250397, Form CBT-100 balance due for the year ended 12/31/14 | 2820-000 | | $519.00 | $460,973.04 |
| 07/31/18 | 10015 | MINNESOTA REVENUE Mail Station 1250 St. Paul, MN 55145-1250 | FORM M4- CORPORATE FRANCHSE TAX RETURN EIN 52-2250397, Form M4 balance for the year ended 12/31/15 | 2820-000 | | $3,531.00 | $457,442.04 |

UST Form 101-7-TFR (5/1/2011) *(Page: 8)*

Page Subtotals:                                        $0.00        $7,120.50

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 13-17282 | Trustee Name: MERRILL COHEN, TRUSTEE | Exhibit B |
| Case Name: SBM CERTIFICATE COMPANY | Bank Name: Signature Bank | |
| SBM INVESTMENT CERTIFICATES, INC. | Account Number/CD#: XXXXXX9081 | |
| | Checking | |
| Taxpayer ID No: XX-XXX8919 | Blanket Bond (per case limit): $3,000,000.00 | |
| For Period Ending: 12/12/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/31/18 | 10016 | STATE OF NEW JERSEY - CBT State of New Jersey, Div of Taxation Revenue Processing Center PO Box 666 Trenton, NJ 08646-0666 | FORM CBT - New Jersey Corp Business Tax Return EIN 52-2250397, Form CBT - 100 balance due for the year ended 12/31/15 | 2820-000 | | $695.00 | $456,747.04 |
| 08/07/18 | | Signature Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $490.80 | $456,256.24 |
| 09/10/18 | | Signature Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $485.57 | $455,770.67 |
| 09/26/18 | 10017 | STATE OF NEW JERSEY -CBT NEW JERSEY DIVISION OF TAXATION REVENUE PROCESSING CENTER CORPORATION BUSINESS TAX PO BOX 257 TRENTON, NU  08646-0257 | NEW JERSEY CORP BUSINESS TAX EIN 52-2250397, Form CBT - 100 balance due for the year ended 12/31/16 | 2820-000 | | $703.82 | $455,066.85 |
| 10/29/18 | 10018 | STATE OF NEW JERSEY New Jersey Division of Taxation Revenue Processing Center Corporation Business Tax PO Box 257 Trenton, NJ  08646 | STATE INCOME TAX FID 522-250-397 2013 | 2820-000 | | $296.36 | $454,770.49 |
| 10/29/18 | 10019 | STATE OF NEW JERSEY New Jersey Division of Taxation Revenue Processing Center Corporation Business Tax PO Box 257 Trenton, NJ  08646 | STATE INCOME TAX FID# 522-250-397 2014 | 2820-000 | | $279.99 | $454,490.50 |

| | | |
|---|---|---|
| COLUMN TOTALS | $475,961.56 | $21,471.06 |
| Less: Bank Transfers/CD's | $475,961.56 | $0.00 |
| Subtotal | $0.00 | $21,471.06 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $21,471.06 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-17282

Case Name: SBM CERTIFICATE COMPANY

SBM INVESTMENT CERTIFICATES, INC.

Taxpayer ID No: XX-XXX8919

For Period Ending: 12/12/2018

Trustee Name: MERRILL COHEN, TRUSTEE

Bank Name: EagleBank

Account Number/CD#: XXXXXX0072

Checking - Non Interest

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/07/13 | 3 | WELLS FARGO BANK | PROCEEDS FROM CLOSED ACCT. | 1129-000 | $6,321.52 | | $6,321.52 |
| 07/07/13 | 3 | WELLS FARGO BANK | PROCEEDS FROM CLOSED ACCT. | 1129-000 | $6,374.83 | | $12,696.35 |
| 07/07/13 | 3 | WELLS FARGO BANK | PROCEEDS FROM CLOSED ACCT. | 1129-000 | $25,142.32 | | $37,838.67 |
| 07/09/13 | 1001 | NEW ULM PUBIC UTILITIES 100 N. BROADWAYNEW ULM, MN 56073 | UTILITY ACCT NO. 02-205050 -02 125 1/2 N MINNESOTA ST 1 | 2990-000 | | $63.12 | $37,775.55 |
| 07/09/13 | 1002 | NEW ULM PUBLIC UTILITIES 100 N. BROADWAYNEW ULM, MN 56073 | UTILITY ACCT NO. 02-204950 -04 125 N. MINNESOTA STREET | 2990-000 | | $502.94 | $37,272.61 |
| 07/09/13 | 1003 | NEW ULM PUBLIC UTILTIES 100 N. BROADWAYNEW ULM, MN 56073 | UTILITY ACCT NO. 02-205060 -04 125 1/2 N MINESOTA ST 2 | 2990-000 | | $100.70 | $37,171.91 |
| 07/30/13 | 16 | EMMILLA TURNER | RENT | 1122-000 | $525.00 | | $37,696.91 |
| 07/30/13 | 16 | EMMILA TURNER | RENT | 1122-000 | $525.00 | | $38,221.91 |
| 07/30/13 | 17 | KYLE FUHR | RENT | 1122-000 | $525.00 | | $38,746.91 |
| 08/01/13 | 1004 | NEW ULM PUBLIC UTILITIES | UTILITY | 2990-000 | | $317.19 | $38,429.72 |
| 08/01/13 | 1005 | NEW ULM PUBILC UTILITIES | UTILITY ACCT NO. 02-205050 -02 | 2990-000 | | $82.13 | $38,347.59 |
| 08/01/13 | 1006 | NEW ULM PUBLIC UTILITIES | UTILITY ACCT NO. 02-205060 -04 | 2990-000 | | $147.04 | $38,200.55 |
| 08/06/13 | 17 | KYLE FUHR | RENT | 1122-000 | $525.00 | | $38,725.55 |
| 08/06/13 | 18 | NEW ULM PUBLIC UTILITIES | UTILITY REFUND | 1290-000 | $666.76 | | $39,392.31 |
| 08/08/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $40.00 | $39,352.31 |
| 08/14/13 | 1007 | NEW ULM PUBLIC UTILTIES | UTILITY ACCT NO. 02-204950 -04 | 2990-000 | | $127.89 | $39,224.42 |

UST Form 101-7-TFR (5/1/2011) *(Page: 10)*            Page Subtotals:            $40,605.43            $1,381.01

Page: 6

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-17282

Case Name: SBM CERTIFICATE COMPANY

SBM INVESTMENT CERTIFICATES, INC.

Taxpayer ID No: XX-XXX8919

For Period Ending: 12/12/2018

Trustee Name: MERRILL COHEN, TRUSTEE

Bank Name: EagleBank

Account Number/CD#: XXXXXX0072

Checking - Non Interest

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/14/13 | 1008 | NEW ULM PUBLIC UTILTIES | UTILITY ACCT NO. 02-205050-02 | 2990-000 | | $69.27 | $39,155.15 |
| 08/14/13 | 1009 | NEW ULM PUBLIC UTITLIES | UTILITY ACCT NO. 02-205060-04 | 2990-000 | | $52.36 | $39,102.79 |
| 08/26/13 | 16 | EMMILA TURNER | RENT | 1122-000 | $525.00 | | $39,627.79 |
| 09/03/13 | 16 | KYLE FUHR | RENT | 1122-000 | $525.00 | | $40,152.79 |
| 09/11/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $42.00 | $40,110.79 |
| 09/20/13 | 1010 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-2050060--04 | 2990-000 | | $123.79 | $39,987.00 |
| 09/20/13 | 1011 | NEW ULM PUBLIC UTILTIES | UTILITIES ACCT NO. 02-204950-04 | 2990-000 | | $235.42 | $39,751.58 |
| 09/20/13 | 1012 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-205050-02 | 2990-000 | | $102.35 | $39,649.23 |
| 10/04/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $41.00 | $39,608.23 |
| 10/10/13 | 16 | KYLE FUHR | RENT | 1122-000 | $525.00 | | $40,133.23 |
| 10/18/13 | 1013 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-204950-04 | 2990-000 | | $239.18 | $39,894.05 |
| 10/18/13 | 1014 | NEW ULM PUBLIC UTILITES | UTILITIES ACCT NO. 02-205050-02 | 2990-000 | | $74.25 | $39,819.80 |
| 10/18/13 | 1015 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-205060-04 | 2990-000 | | $110.73 | $39,709.07 |
| 10/22/13 | 17 | EMMILLA TURNER | RENT | 1122-000 | $525.00 | | $40,234.07 |
| 10/22/13 | 17 | EMMILLA TURNER | RENT | 1122-000 | $525.00 | | $40,759.07 |
| 10/22/13 | 17 | Reverses Deposit # 12 | RENT | 1122-000 | ($525.00) | | $40,234.07 |
| 11/01/13 | 17 | EMMILLA TURNER | RENT | 1122-000 | $525.00 | | $40,759.07 |

Page Subtotals: $2,625.00 $1,090.35

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-17282

Case Name: SBM CERTIFICATE COMPANY

SBM INVESTMENT CERTIFICATES, INC.

Taxpayer ID No: XX-XXX8919

For Period Ending: 12/12/2018

Trustee Name: MERRILL COHEN, TRUSTEE

Bank Name: EagleBank

Account Number/CD#: XXXXXX0072

Checking - Non Interest

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

**Exhibit B**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/01/13 | 16 | KYLE FUHR | RENT | 1122-000 | $525.00 | | $41,284.07 |
| 11/07/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $43.00 | $41,241.07 |
| 11/14/13 | 1016 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-204950-04 | 2990-000 | | $661.30 | $40,579.77 |
| 11/14/13 | 1017 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-205050-02 | 2990-000 | | $48.81 | $40,530.96 |
| 11/14/13 | 1018 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT.  NO. 02-205060-04 | 2990-000 | | $91.43 | $40,439.53 |
| 12/02/13 | 17 | EMMILLA TURNER | RENT | 1122-000 | $525.00 | | $40,964.53 |
| 12/05/13 | 16 | KYLE FUHR | RENT | 1122-000 | $525.00 | | $41,489.53 |
| 12/11/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $42.00 | $41,447.53 |
| 12/20/13 | 1019 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-204950-04 | 2990-000 | | $604.69 | $40,842.84 |
| 12/20/13 | 1020 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-205959-02 | 2990-000 | | $46.54 | $40,796.30 |
| 12/20/13 | 1021 | NEW ULM PUBLIC UTILITIES | UTILTIES ACCT NO. 02-205060-04 | 2990-000 | | $88.23 | $40,708.07 |
| 12/20/13 | 1022 | CITY OF NEW ULM | PARKING LOT RENTAL Lot 02 Stall 34 Lot 02 Stall 35 | 2410-000 | | $154.64 | $40,553.43 |
| 01/02/14 | 17 | EMMILLA TURNER | RENT | 1122-000 | $525.00 | | $41,078.43 |
| 01/02/14 | 19 | LEACH TRAVELL BRITT PC | ATTORNEYS FEES REFUND - LTB | 1290-000 | $29,816.66 | | $70,895.09 |
| 01/09/14 | 20 | MCGUIRE WOODS | ATTORNEY FEES REFUND- MW | 1249-000 | $10,000.00 | | $80,895.09 |
| 01/10/14 | 1023 | CITY OF NEW ULM | PARKING LOT RENTAL Lot 02, Stall 34 Lot 02, Stall 35 | 2410-000 | | $38.66 | $80,856.43 |
| 01/13/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $44.00 | $80,812.43 |

UST Form 101-7-TFR (5/1/2011) *(Page: 12)*     Page Subtotals:     $41,916.66     $1,863.30

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-17282

Case Name: SBM CERTIFICATE COMPANY

SBM INVESTMENT CERTIFICATES, INC.

Taxpayer ID No: XX-XXX8919

For Period Ending: 12/12/2018

Trustee Name: MERRILL COHEN, TRUSTEE

Bank Name: EagleBank

Account Number/CD#: XXXXXX0072

Checking - Non Interest

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/14/14 | 16 | KYLE FUHR | RENT | 1122-000 | $525.00 | | $81,337.43 |
| 01/20/14 | 1024 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-204950-04 | 2990-000 | | $1,455.11 | $79,882.32 |
| 01/20/14 | 1025 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-205050-02 | 2990-000 | | $47.75 | $79,834.57 |
| 01/20/14 | 1026 | NEW ULM PUBLIC UTITILIES | UTILITIES ACCT NO. 02-205060-04 | 2990-000 | | $85.70 | $79,748.87 |
| 02/03/14 | 17 | EMMILLA TURNER | RENT | 1122-000 | $525.00 | | $80,273.87 |
| 02/10/14 | 16 | KYLE FUHR | RENT | 1122-000 | $525.00 | | $80,798.87 |
| 02/12/14 | 1027 | CITY OF NEW ULM | PARKING LOT 02 STALL 34 LOT 02 STALL 35 | 2410-000 | | $38.66 | $80,760.21 |
| 02/12/14 | 1028 | CITY OF NEW ULM | SNOW REMOVAL INV. 201401131102 | 2410-000 | | $115.00 | $80,645.21 |
| 02/12/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $77.00 | $80,568.21 |
| 02/19/14 | 1029 | NEW ULM PUBLIC UTILTIES | UTILITIES ACCT NO. 02-204950-04 | 2990-000 | | $966.22 | $79,601.99 |
| 02/19/14 | 1030 | NEW ULM PUBLIC UTILTIES | UTILITIES ACCT NO. 02-205050-02 | 2990-000 | | $47.22 | $79,554.77 |
| 02/19/14 | 1031 | NEW ULM PUBLIC UTILTIES | UTILITIES ACCT NO. 02-205060-04 | 2990-000 | | $84.49 | $79,470.28 |
| 03/04/14 | 16 | EMMILLLA TURNER | RENT | 1122-000 | $525.00 | | $79,995.28 |
| 03/07/14 | 17 | KYLE FUHR | RENT | 1122-000 | $525.00 | | $80,520.28 |
| 03/10/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $77.00 | $80,443.28 |
| 03/12/14 | 1032 | CITY OF NEW ULM | PARKING LOT 02 STALL 34 LOT 02 STALL 35 | 2410-000 | | $38.66 | $80,404.62 |
| 03/18/14 | 1033 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-204950-04 | 2990-000 | | $960.67 | $79,443.95 |

UST Form 101-7-TFR (5/1/2011) *(Page: 13)*          Page Subtotals:          $2,625.00    $3,993.48

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-17282

Case Name: SBM CERTIFICATE COMPANY

SBM INVESTMENT CERTIFICATES, INC.

Taxpayer ID No: XX-XXX8919

For Period Ending: 12/12/2018

Trustee Name: MERRILL COHEN, TRUSTEE

Bank Name: EagleBank

Account Number/CD#: XXXXXX0072

Checking - Non Interest

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

**Exhibit B**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/18/14 | 1034 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-205060-02 | 2990-000 | | $42.02 | $79,401.93 |
| 03/18/14 | 1035 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-205060-04 | 2990-000 | | $69.59 | $79,332.34 |
| 03/24/14 | 1036 | INSURANCE PARTNERS AGENCY, INC. 26865 CENTER RIDGE ROADWESTLAKE, OH  44145 | | 2300-000 | | $68.44 | $79,263.90 |
| 03/24/14 | 1037 | RIVER VIEW SANITATION INC. PO BOX 338NEW ULM, MN  56073 | TRASH PICKUP INV. 131613 | 2990-000 | | $11.52 | $79,252.38 |
| 03/31/14 | 16 | EMMILLA TURNER | RENT | 1122-000 | $525.00 | | $79,777.38 |
| 04/01/14 | 17 | KYLE FUHR | RENT | 1122-000 | $525.00 | | $80,302.38 |
| 04/09/14 | 1038 | CITY OF NEW ULM | PARKING LOT 02 STALL 34 LOT 02 STALL 35 | 2410-000 | | $38.66 | $80,263.72 |
| 04/09/14 | 1039 | RIVER VIEW SANITATION INC. | TRASH PICKUP INV. 13422 | 2990-000 | | $72.74 | $80,190.98 |
| 04/10/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $85.00 | $80,105.98 |
| 04/16/14 | 1040 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-204950-04 | 2990-000 | | $903.20 | $79,202.78 |
| 04/16/14 | 1041 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-205050-02 | 2990-000 | | $45.21 | $79,157.57 |
| 04/16/14 | 1042 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-205060-04 | 2990-000 | | $87.56 | $79,070.01 |
| 05/02/14 | 16 | EMMILLA TURNER | RENT | 1122-000 | $525.00 | | $79,595.01 |
| 05/07/14 | 1043 | CITY OF NEW ULM | PARKING LOT 02, STALL 35 LOT 02, STALL 34 | 2410-000 | | $38.66 | $79,556.35 |
| 05/09/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $82.00 | $79,474.35 |
| 05/13/14 | 1044 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-204950-04 | 2990-000 | | $238.32 | $79,236.03 |
| 05/13/14 | 1045 | NEW ULM PUBLIC UTITLIES | UTILITIES ACCT NO. 02-205050-02 | 2990-000 | | $46.29 | $79,189.74 |

UST Form 101-7-TFR (5/1/2011) *(Page: 14)*       Page Subtotals:                     $1,575.00       $1,829.21

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-17282

Case Name: SBM CERTIFICATE COMPANY

SBM INVESTMENT CERTIFICATES, INC.

Taxpayer ID No: XX-XXX8919

For Period Ending: 12/12/2018

Trustee Name: MERRILL COHEN, TRUSTEE

Bank Name: EagleBank

Account Number/CD#: XXXXXX0072

Checking - Non Interest

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/13/14 | 1046 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-205060-04 | 2990-000 | | $97.15 | $79,092.59 |
| 05/16/14 | 1047 | BANK MIDWEST INSURANCE-NU 307 N. MinnesotaNew Ulm, MNf 56073 | PROPERTY INSURANCE INV. 16556 | 2420-000 | | $1,303.57 | $77,789.02 |
| 05/29/14 | 17 | KYLE FUHR | RENT | 1122-000 | $525.00 | | $78,314.02 |
| 06/03/14 | 17 | KYLE FUHR | RENT | 1122-000 | $525.00 | | $78,839.02 |
| 06/03/14 | 16 | EMMILLA TURNER | RENT | 1122-000 | $525.00 | | $79,364.02 |
| 06/10/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $84.00 | $79,280.02 |
| 06/12/14 | 1048 | CITY OF NEW ULM | PARKING LOT 02 STALL 34 LOT 02 STALL 35 | 2410-000 | | $38.66 | $79,241.36 |
| 06/12/14 | 1049 | NEW ULM PUBLIC UTILTIES | UTILITIES ACCT NO. 02-204950-04 | 2990-000 | | $478.63 | $78,762.73 |
| 06/12/14 | 1050 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-205050-02 | 2990-000 | | $55.87 | $78,706.86 |
| 06/12/14 | 1051 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-205060-04 | 2990-000 | | $81.71 | $78,625.15 |
| 07/08/14 | 16 | EMMILLA M. TURNER | RENT | 1122-000 | $525.00 | | $79,150.15 |
| 07/08/14 | 17 | KYLE FUHR | RENT | 1122-000 | $525.00 | | $79,675.15 |
| 07/08/14 | 1052 | RIVER VIEW SANITATION INC. | TRASH PICKUP Inv. 138792 | 2990-000 | | $72.74 | $79,602.41 |
| 07/08/14 | 1053 | CITY OF NEW ULM | PARKING Lot 02 Stall 34 Lot 02 Stall 35 | 2410-000 | | $38.66 | $79,563.75 |
| 07/10/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $81.00 | $79,482.75 |
| 07/24/14 | 1054 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-204950-04 | 2990-000 | | $95.74 | $79,387.01 |
| 07/24/14 | 1055 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-205050-02 | 2990-000 | | $72.91 | $79,314.10 |

UST Form 101-7-TFR (5/1/2011) *(Page: 15)*

Page Subtotals:

$2,625.00    $2,500.64

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-17282

Case Name: SBM CERTIFICATE COMPANY

SBM INVESTMENT CERTIFICATES, INC.

Taxpayer ID No: XX-XXX8919

For Period Ending: 12/12/2018

Trustee Name: MERRILL COHEN, TRUSTEE

Bank Name: EagleBank

Account Number/CD#: XXXXXX0072

Checking - Non Interest

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

**Exhibit B**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/24/14 | 1056 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-205060-04 | 2990-000 | | $159.74 | $79,154.36 |
| 08/04/14 | 16 | EMMILLA TURNER | RENT | 1122-000 | $525.00 | | $79,679.36 |
| 08/04/14 | 17 | KYLE FUHR | RENT | 1122-000 | $525.00 | | $80,204.36 |
| 08/08/14 | 1057 | CITY OF NEW ULM | PARKING LOT 02 STALL 34 LOT 02 STALL 35 | 2410-000 | | $38.66 | $80,165.70 |
| 08/11/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $84.00 | $80,081.70 |
| 08/18/14 | 1058 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-204950-04 | 2990-000 | | $122.38 | $79,959.32 |
| 08/18/14 | 1059 | NEW ULM PUBLIC UTILITIES | UTILITIES | 2990-000 | | $77.05 | $79,882.27 |
| 08/18/14 | 1060 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-20060-04 | 2990-000 | | $170.39 | $79,711.88 |
| 09/09/14 | 17 | KYLE FUHR | RENT | 1122-000 | $525.00 | | $80,236.88 |
| 09/09/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $85.00 | $80,151.88 |
| 09/16/14 | 1061 | CITY OF NEW ULM | PARKING LOT 02 STALL 34 | 2410-000 | | $19.33 | $80,132.55 |
| 10/03/14 | 1062 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-204950-04 | 2990-000 | | $102.29 | $80,030.26 |
| 10/03/14 | 1063 | NEW ULM PUBLIC UTILTIES | UTILITIES ACCT NO. 02-205050-02 | 2990-000 | | $91.82 | $79,938.44 |
| 10/03/14 | 1064 | NEW ULM PUBLIC UTITLIES | UTILITIES ACCT NO. 02-205060-04 | 2990-000 | | $186.64 | $79,751.80 |
| 10/06/14 | 17 | KYLE FUHR | RENT | 1122-000 | $525.00 | | $80,276.80 |
| 10/06/14 | 1065 | CITY OF NEW ULM | PARKING LOT #02  STALL #34 | 2410-000 | | $19.33 | $80,257.47 |
| 10/06/14 | 1066 | RIVER VIEW SANITATION INC. | TRASH PICKUP INV. 143511 | 2990-000 | | $72.74 | $80,184.73 |

UST Form 101-7-TFR (5/1/2011) *(Page: 16)*                     Page Subtotals:                     $2,100.00          $1,229.37

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 13-17282
Case Name: SBM CERTIFICATE COMPANY
SBM INVESTMENT CERTIFICATES, INC.

Taxpayer ID No: XX-XXX8919
For Period Ending: 12/12/2018

Trustee Name: MERRILL COHEN, TRUSTEE
Bank Name: EagleBank
Account Number/CD#: XXXXXX0072
Checking - Non Interest
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/07/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $82.00 | $80,102.73 |
| 10/16/14 | 1067 | NEW ULM PUBIC UTILITES | UTILITIES ACCT NO. 02-204950-04 | 2990-000 | | $62.38 | $80,040.35 |
| 10/16/14 | 1068 | NEW ULM PUBLIC UTILTIES | UTILITIES ACCT NO. 02-205050-02 | 2990-000 | | $52.55 | $79,987.80 |
| 10/16/14 | 1069 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-205060-04 | 2990-000 | | $36.56 | $79,951.24 |
| 10/16/14 | 1070 | CITY OF NEW ULM | SNOW REMOVAL INV. 201404231329 | 2410-000 | | $95.00 | $79,856.24 |
| 11/06/14 | 1071 | CITY OF NEW ULM | PARKING Lot # 02, Stall# 34 | 2410-000 | | $19.33 | $79,836.91 |
| 11/06/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $85.00 | $79,751.91 |
| 11/10/14 | 17 | KYLE FUHR | RENT | 1122-000 | $525.00 | | $80,276.91 |
| 12/01/14 | 1072 | BANK MIDWEST INSURANCE | PROPERTY INSURANCE INV. 17137 | 2420-000 | | $1,228.42 | $79,048.49 |
| 12/01/14 | 1073 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-204950-04 | 2990-000 | | $434.88 | $78,613.61 |
| 12/01/14 | 1074 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-205050-02 | 2990-000 | | $49.08 | $78,564.53 |
| 12/01/14 | 1075 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-205060-04 | 2990-000 | | $25.11 | $78,539.42 |
| 12/01/14 | 1076 | CITY OF  NEW ULM | PARKING LOT 02 STALL 34 | 2410-000 | | $19.33 | $78,520.09 |
| 12/03/14 | 17 | KYLE FUHR | RENT | 1122-000 | $525.00 | | $79,045.09 |
| 12/16/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $82.00 | $78,963.09 |
| 12/23/14 | 1077 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-204950-04 | 2990-000 | | $450.27 | $78,512.82 |
| 12/23/14 | 1078 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-205050-02 | 2990-000 | | $49.55 | $78,463.27 |

UST Form 101-7-TFR (5/1/2011) *(Page: 17)*          Page Subtotals:                    $1,050.00        $2,771.46

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-17282

Case Name: SBM CERTIFICATE COMPANY

SBM INVESTMENT CERTIFICATES, INC.

Taxpayer ID No: XX-XXX8919

For Period Ending: 12/12/2018

Trustee Name: MERRILL COHEN, TRUSTEE

Bank Name: EagleBank

Account Number/CD#: XXXXXX0072

Checking - Non Interest

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

**Exhibit B**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/14 | 1079 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-205060-04 | 2990-000 | | $21.11 | $78,442.16 |
| 01/14/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $84.00 | $78,358.16 |
| 01/15/15 | 1080 | RIVER VIEW SANITATION INC. | TRASH PICK UP INV. 148028 | 2990-000 | | $72.74 | $78,285.42 |
| 01/15/15 | 1081 | CITY OF NEW ULM | PARKING LOT 02 STALL 34 | 2410-000 | | $21.00 | $78,264.42 |
| 01/22/15 | 1082 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-204950-04 | 2990-000 | | $469.04 | $77,795.38 |
| 01/22/15 | 1083 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-205050-02 | 2990-000 | | $30.09 | $77,765.29 |
| 01/22/15 | 1084 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-205060-04 | 2990-000 | | $25.24 | $77,740.05 |
| 01/27/15 | 17 | KYLE FUHR | RENT | 1122-000 | $525.00 | | $78,265.05 |
| 02/03/15 | 17 | KYLE FUHR | | 1122-000 | $525.00 | | $78,790.05 |
| 02/09/15 | 1085 | CITY OF NEW ULM | PARKING LOT 02 STALL 34 | 2410-000 | | $21.00 | $78,769.05 |
| 02/10/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $83.00 | $78,686.05 |
| 02/20/15 | 1086 | NEW ULM PUBLIC UTLITIES | UTILITIES ACCT NO. 02-204950-04 | 2990-000 | | $458.78 | $78,227.27 |
| 02/20/15 | 1087 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCOUNT NO. 02-205050-02 | 2990-000 | | $44.21 | $78,183.06 |
| 02/20/15 | 1088 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-205060-04 | 2990-000 | | $28.67 | $78,154.39 |
| 03/07/15 | 17 | KYLE A. FUHR | RENT | 1122-000 | $525.00 | | $78,679.39 |
| 03/12/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $75.00 | $78,604.39 |
| 03/19/15 | 1089 | CITY OF NEW ULM | PARKING LOT 02 STALL 34 | 2410-000 | | $21.00 | $78,583.39 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 18)*

Page Subtotals: $1,575.00  $1,454.88

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-17282
Case Name: SBM CERTIFICATE COMPANY
SBM INVESTMENT CERTIFICATES, INC.

Taxpayer ID No: XX-XXX8919
For Period Ending: 12/12/2018

Trustee Name: MERRILL COHEN, TRUSTEE
Bank Name: EagleBank
Account Number/CD#: XXXXXX0072
Checking - Non Interest
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

**Exhibit B**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/15 | 1090 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-204950-04 | 2990-000 | | $557.65 | $78,025.74 |
| 03/19/15 | 1091 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-205050-02 | 2990-000 | | $40.49 | $77,985.25 |
| 03/19/15 | 1092 | NEW ULM PUBIC UTILITIES | UTILITIES ACCT NO. 02-205060-04 | 2990-000 | | $19.37 | $77,965.88 |
| 03/19/15 | 1093 | CITY OF NEW ULM | SNOW REMOVAL INV. 201502272222 | 2410-000 | | $110.00 | $77,855.88 |
| 03/24/15 | 1094 | INSURANCE PARTNERS AGENCY, INC. 26865 CENTER RIDGE ROADWESTLAKE, OH 44145 | | 2300-000 | | $43.48 | $77,812.40 |
| 04/07/15 | 17 | KYLE FUHR | RENT | 1122-000 | $525.00 | | $78,337.40 |
| 04/07/15 | 1095 | RIVER VIEW SANITATION INC. PO Box 338New Ulm, MN 56073 | TRASH PICK UP Inv. 152516 | 2990-000 | | $72.74 | $78,264.66 |
| 04/07/15 | 1096 | CITY OF NEW ULM | PARKING Lot 02, Stall 34 | 2410-000 | | $21.00 | $78,243.66 |
| 04/09/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $83.00 | $78,160.66 |
| 05/07/15 | 17 | KYLE FUHR | RENT | 1122-000 | $525.00 | | $78,685.66 |
| 05/12/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $80.00 | $78,605.66 |
| 05/13/15 | 8 | THE BANK O FNEW YORK MELLON | PAYMENT RE: NON-EXEMPT PROPERTY | 1129-000 | $116,256.81 | | $194,862.47 |
| 05/13/15 | 1097 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-204950-04 | 2990-000 | | $529.81 | $194,332.66 |
| 05/13/15 | 1098 | NEW ULM PUBILC UTILITIES | UTILITIES ACCT NO. 02-205050-02 | 2990-000 | | $57.62 | $194,275.04 |
| 05/13/15 | 1099 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-205060-04 | 2990-000 | | $20.29 | $194,254.75 |
| 05/13/15 | 1100 | CITY OF NEW ULM | PARKING LOT 02 STALL 34 | 2410-000 | | $21.00 | $194,233.75 |
| 05/13/15 | 1101 | CITY OF NEW ULM | SNOW REMOVAL INV. 20150227222 | 2410-000 | | $110.00 | $194,123.75 |

Page Subtotals: $117,306.81 $1,766.45

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-17282

Case Name: SBM CERTIFICATE COMPANY

SBM INVESTMENT CERTIFICATES, INC.

Taxpayer ID No: XX-XXX8919

For Period Ending: 12/12/2018

Trustee Name: MERRILL COHEN, TRUSTEE

Bank Name: EagleBank

Account Number/CD#: XXXXXX0072

Checking - Non Interest

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/18/15 | 1102 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-204950-04 | 2990-000 | | $165.81 | $193,957.94 |
| 05/18/15 | 1103 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-205050-02 | 2990-000 | | $61.36 | $193,896.58 |
| 05/18/15 | 1104 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-205060-04 | 2990-000 | | $20.29 | $193,876.29 |
| 05/28/15 | 8 | THE BANK OF NEW YORK MELLON | PAYMENT RE:  NON-EXEMPT PROPERTY | 1129-000 | $4,908.12 | | $198,784.41 |
| 06/10/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $151.00 | $198,633.41 |
| 06/12/15 | 17 | KYLE FUHR | RENT | 1122-000 | $525.00 | | $199,158.41 |
| 06/12/15 | 1105 | CITY OF NEW ULM | PARKING LOT 02, STALL 34 | 2410-000 | | $21.00 | $199,137.41 |
| 06/12/15 | 1106 | BANK MIDWEST INSURANCE 307 N. Minnesota StreetNew Ulm, MN 56073 | INSURANCE INV. NO. 17548 | 2420-000 | | $40.19 | $199,097.22 |
| 06/19/15 | 1107 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-24950-04 | 2990-000 | | $109.48 | $198,987.74 |
| 06/19/15 | 1108 | NEW  ULM PUBLIC UTITILIES | UTILITIES ACCT NO. 02-205050-02 | 2990-000 | | $47.79 | $198,939.95 |
| 06/19/15 | 1109 | NEW ULM PUBLIC UTITLIES | UTILITIES ACCT NO. 02-205060-04 | 2990-000 | | $22.28 | $198,917.67 |
| 06/19/15 | 1110 | BANK MIDWEST INSURANCE | INSURANCE INV. 17565 | 2420-000 | | $1,284.07 | $197,633.60 |
| 06/25/15 | 1111 | THE PICKER-UPPERS LLC PO Box 638New Ulm, MN  56073 | ADMINISTRATIVE EXPENSE - DISPOSAL INV. 13615 | 2990-000 | | $385.00 | $197,248.60 |
| 06/25/15 | 1112 | GLOBAL DOCUMENT DESTRUCTION PO Box 71411Newnan, GA  30271 | ADMINISTRATIVE EXPENSE - SHREDDING INV. 1939 | 2990-000 | | $2,405.95 | $194,842.65 |
| 06/26/15 | 1113 | SHRED RIGHT 862 Hersey StreetSt. Paul, MN  55114 | ADMINISTRATIVE EXPENSE - SHREDDING INV. 211798 | 2990-000 | | $447.72 | $194,394.93 |
| 06/26/15 | 1114 | CHRIS L. BURMEISTER | ADMINISTRATIVE EXPENSE - CLEAN UP INV. 384714 | 2990-000 | | $480.00 | $193,914.93 |
| 06/26/15 | 1115 | PETER ROTHMEIER 2404 Lake AvenueNew Ulm, MN  56073 | ADMINISTRATIVE EXPENSE - BLDG. MNTN | 2990-000 | | $800.00 | $193,114.93 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 20)*

Page Subtotals:                $5,433.12        $6,441.94

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-17282

Case Name: SBM CERTIFICATE COMPANY

SBM INVESTMENT CERTIFICATES, INC.

Taxpayer ID No: XX-XXX8919

For Period Ending: 12/12/2018

Trustee Name: MERRILL COHEN, TRUSTEE

Bank Name: EagleBank

Account Number/CD#: XXXXXX0072

Checking - Non Interest

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/06/15 | 8 | BANK OF NEW YORK MELLON | PAYMENT RE:  NON-EXEMPT PROPERTY | 1129-000 | $5,441.54 | | $198,556.47 |
| 07/08/15 | 1116 | MODUS EDISCOVERY INC. Two Ravinia Drive, Suite 1570Atlanta, GA 30346 | ADMINISTRATIVE EXPENSE INV. 36-6360 | 2990-000 | | $1,535.57 | $197,020.90 |
| 07/08/15 | 1117 | CITY OF NEW ULM | PARKING LOT 02, STALL 34 | 2410-000 | | $21.00 | $196,999.90 |
| 07/08/15 | 1118 | RIVER VIEW SANITATION INC. PO BOX 338NEW ULM, MN  56073 | TRASH REMOVAL INV. 157183 | 2990-000 | | $72.74 | $196,927.16 |
| 07/08/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $204.00 | $196,723.16 |
| 07/27/15 | 2 | BERENS, RODENBERG & O'CONNOR, CHTD | FORFEITED DEPOSIT FROM SALE OF RP | 1110-000 | $1,000.00 | | $197,723.16 |
| 07/27/15 | 1119 | NEW ULM PUBIC UTILITIES | UTILITIES ACCT NO. 02-204950-04 | 2990-000 | | $86.97 | $197,636.19 |
| 07/27/15 | 1120 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-205050-02 | 2990-000 | | $79.95 | $197,556.24 |
| 07/27/15 | 1121 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-205060-04 | 2990-000 | | $24.68 | $197,531.56 |
| 07/30/15 | 8 | BANK OF NEW YORK MELLON | PAYMENT RE:  NON-EXEMPT PROPERTY | 1129-000 | $5,072.87 | | $202,604.43 |
| 08/12/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $211.00 | $202,393.43 |
| 08/18/15 | 1122 | NEW ULM PUBLIC UTILITES | UTILITIES ACCT NO. 02-204950-04 | 2990-000 | | $96.67 | $202,296.76 |
| 08/18/15 | 1123 | NEW ULM PUBLIC UTILITIES | UTILITIES ACCT NO. 02-205050-02 | 2990-000 | | $106.32 | $202,190.44 |
| 08/18/15 | 1124 | NEW ULM PUBLIC UTITLIES | UTILITIES ACCT NO. 02-205060-04 | 2990-000 | | $28.67 | $202,161.77 |
| 08/18/15 | 1125 | BEYOND REAL ESTATE - SUE ROTHMEIER c/o Sue Rothmeier4 N. MinnesotaNew Ulm, MN  56073 | PROPERTY MAINTENANCE Reimburse expense paid to Schaunus-Gag Plumbing and Heating for Steam Shut off/Turn On | 2420-000 | | $170.00 | $201,991.77 |

UST Form 101-7-TFR (5/1/2011) *(Page: 21)*                    Page Subtotals:                              $11,514.41          $2,637.57

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-17282

Case Name: SBM CERTIFICATE COMPANY

SBM INVESTMENT CERTIFICATES, INC.

Taxpayer ID No: XX-XXX8919

For Period Ending: 12/12/2018

Trustee Name: MERRILL COHEN, TRUSTEE

Bank Name: EagleBank

Account Number/CD#: XXXXXX0072

Checking - Non Interest

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

**Exhibit B**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/20/15 | | BERENS, RODENBERG & O'CONNOR | SALE OF REAL PROPERTY | | $27,048.28 | | $229,040.05 |
| | | | Gross Receipts | $50,000.00 | | | |
| | | BEYOND REAL ESTATE BEYOND REAL ESTATE | SALES AGENT(S) COMMISSION | ($3,750.00) | 3510-000 | | |
| | | BROWN COUNTY, MN BROWN COUNTY, MN | EXPENSES OF SALE | ($349.00) | 2500-000 | | |
| | | BROWN COUNTY, MN BROWN COUNTY, MN | REAL ESTATE PROPERTY TAXES | ($17,563.72) | 4700-000 | | |
| | | BERENS LAW FIRM BERENS LAW FIRM | EXPENSES OF SALE | ($944.00) | 2500-000 | | |
| | | BEYOND REAL ESTATE BEYOND REAL ESTATE | EXPENSES OF SALE | ($345.00) | 3520-000 | | |
| | 2 | | COMMERCIAL/MIXED-USE BUILDING 125 N. MINNESOTA STR | $50,000.00 | 1110-000 | | |
| 08/26/15 | 17 | KYLE FUHR | RENT | 1122-000 | $262.50 | | $229,302.55 |
| 08/28/15 | 8 | BANK OF NEW YORK MELLON | PAYMENT RE: NON-EXEMPT PROPERTY | 1129-000 | $5,592.32 | | $234,894.87 |
| 09/10/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $223.00 | $234,671.87 |
| 09/15/15 | 21 | BANK MIDWEST INSURANCE | INSURANCE REFUND | 1290-000 | $591.56 | | $235,263.43 |
| 09/15/15 | 18 | NEW ULM PUBILC UTILITES | REFUND | 1290-000 | $1,207.30 | | $236,470.73 |
| 09/29/15 | 8 | BANK OF NEW YORK MELLON | PAYMENT RE: NON-EXEMPT PROPERTY | 1129-000 | $4,987.35 | | $241,458.08 |
| 10/09/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $242.00 | $241,216.08 |
| 10/30/15 | 8 | BANK OF NEW YORK MELLON | PAYMENT RE: NON-EXEMPT PROPERTY | 1129-000 | $95,693.07 | | $336,909.15 |
| 11/04/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $256.00 | $336,653.15 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 22)*          Page Subtotals:          $135,382.38          $721.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-17282

Case Name: SBM CERTIFICATE COMPANY

SBM INVESTMENT CERTIFICATES, INC.

Trustee Name: MERRILL COHEN, TRUSTEE

Bank Name: EagleBank

Account Number/CD#: XXXXXX0072

Checking - Non Interest

Exhibit B

Taxpayer ID No: XX-XXX8919

For Period Ending: 12/12/2018

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/05/15 | 22 | PHILIP HAYDEN | SETTLEMENT OF ADV. PROCEEDING | 1249-000 | $1,000.00 | | $337,653.15 |
| 11/30/15 | 8 | BANK OF NEW YORK MELLON | PAYMENT RE: NON-EXEMPT PROPERTY | 1129-000 | $3,894.12 | | $341,547.27 |
| 12/08/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $347.00 | $341,200.27 |
| 12/10/15 | 22 | PHILIP HAYDEN | SETTLEMENT OF ADV. PROCEEDING | 1249-000 | $4,000.00 | | $345,200.27 |
| 12/31/15 | 8 | BANK OF NEW YORK MELLON | PAYMENT RE: NON-EXEMPT PROPERTY | 1129-000 | $3,817.58 | | $349,017.85 |
| 01/13/16 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $365.00 | $348,652.85 |
| 01/19/16 | 22 | PHILIP HAYDEN | SETTLEMENT OF ADV. PROCEEDING | 1249-000 | $1,000.00 | | $349,652.85 |
| 02/01/16 | 8 | BANK OF NEW YORK/MELLON | PAYMENT RE: NON-EXEMPT PROPERTY | 1129-000 | $2,884.77 | | $352,537.62 |
| 02/09/16 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $371.00 | $352,166.62 |
| 02/19/16 | 22 | PHILLIP HAYDEN | SETTLEMENT OF ADV. PROCEEDING | 1249-000 | $1,000.00 | | $353,166.62 |
| 02/25/16 | 8 | SM FINANCIAL SERVICES CORP | SALE OF PROPERTY | 1129-000 | $5,000.00 | | $358,166.62 |
| 03/07/16 | 8 | BANK OF NEW YORK MELLON | PAYMENT RE: NON-EXEMPT PROPERTY | 1129-000 | $3,124.31 | | $361,290.93 |
| 03/07/16 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $350.00 | $360,940.93 |
| 03/11/16 | 1126 | INSURANCE PARTNERS AGENCY, INC. 26865 Center Ridge RoadWestlake, OH 44145 | | 2300-000 | | $189.64 | $360,751.29 |
| 03/21/16 | 22 | PHILIP HAYDEN | SETTLEMENT OF ADV. PROCEEDING | 1249-000 | $1,000.00 | | $361,751.29 |
| 03/30/16 | 8 | BANK OF NEW YORK MELLON | PAYMENT RE: NON-EXEMPT PROPERTY | 1129-000 | $3,640.27 | | $365,391.56 |
| 04/11/16 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $383.00 | $365,008.56 |

UST Form 101-7-TFR (5/1/2011) *(Page: 23)*                Page Subtotals:                $30,361.05        $2,005.64

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-17282

Case Name: SBM CERTIFICATE COMPANY

SBM INVESTMENT CERTIFICATES, INC.

Taxpayer ID No: XX-XXX8919

For Period Ending: 12/12/2018

Trustee Name: MERRILL COHEN, TRUSTEE

Bank Name: EagleBank

Account Number/CD#: XXXXXX0072

Checking - Non Interest

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/12/16 | 8 | PHILIP HAYDEN ON BEHALF OF PLAN Z, | SALE OF PROPERTY | 1129-000 | $5,000.00 | | $370,008.56 |
| 04/26/16 | 22 | PHILIP HAYDEN | SETTLEMENT OF ADV. PROCEEDING | 1249-000 | $1,000.00 | | $371,008.56 |
| 04/27/16 | 8 | PLAN Z, LLC | SALE OF PROPERTY | 1129-000 | $110,000.00 | | $481,008.56 |
| 04/27/16 | 1127 | SM FINANCIAL SERVICES CORP. PO Box 53049 Old Turnpike RoadOldwick, NJ  08858 | Refund of Deposit for purchase of Bank of New York Mellon investment to unsuccessful bidder | 8500-002 | | $5,000.00 | $476,008.56 |
| 05/02/16 | 22 | PHILIP AYDEN | SETTLEMENT OF ADV. PROCEEDING | 1249-000 | $1,000.00 | | $477,008.56 |
| 05/09/16 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $393.00 | $476,615.56 |
| 06/01/16 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | $507.00 | $476,108.56 |
| 06/07/16 | | EAGLEBANK | Pro-rated June 16' bank service fee | 2600-000 | | $147.00 | $475,961.56 |
| 06/09/16 | | Trsf To Signature Bank | FINAL TRANSFER | 9999-000 | | $475,961.56 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $513,694.86 | $513,694.86 |
| Less: Bank Transfers/CD's | $0.00 | $475,961.56 |
| Subtotal | $513,694.86 | $37,733.30 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $513,694.86 | $37,733.30 |

Exhibit B

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0072 - Checking - Non Interest | $513,694.86 | $37,733.30 | $0.00 |
| XXXXXX9081 - Checking | $0.00 | $21,471.06 | $454,490.50 |
| | $513,694.86 | $59,204.36 | $454,490.50 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $22,951.72 |
| Total Net Deposits: | $513,694.86 |
| Total Gross Receipts: | $536,646.58 |

Page Subtotals:                                              $0.00              $0.00

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                          Date: December 12, 2018

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 261A 1 2950 | OFFICE OF THE US TRUSTEE 6305 Ivy Lane, Ste 600 Greenbelt, MD 20770 | Administrative | (261-1) Chapter 11 quarterly fees | $0.00 | $325.00 | $325.00 |
| A2 10 2700 | U. S. BANKRUPTCY COURT CLERK CLERK U.S. BANKRUPTCY COURT | Administrative | Extended Check Description Notes from conversion: ADV. PROC. 15-00194 350.00 ----------------- Triple Seal Fee 23.00 | $0.00 | $373.00 | $373.00 |
| A2 10 2700 | U. S. BANKRUPTCY COURT CLERK CLERK U.S. BANKRUPTCY COURT | Administrative | Extended Check Description Notes from conversion: Adv. Proc. No. 15-00195 | $0.00 | $350.00 | $350.00 |
| 1 70 7100 | RONALD D HOHNEKE ROTH IRA 6732 192 Pl Albia, IA 52531 | Unsecured | | $0.00 | $5,432.17 | $5,432.17 |
| 2 70 7100 | RONALD D HOHNEKE TRUST 6732 192 Pl Albia, IA 52531 | Unsecured | | $0.00 | $43,676.00 | $43,676.00 |
| 3 70 7100 | RONAND HOHNEKE BETTY HOHNEKE JTWROS 6732 192 Pl Albia, IA 52532 | Unsecured | | $0.00 | $21,350.31 | $21,350.31 |
| 4 70 7100 | GARY E ZWIEG 3050 Carriage Drive 3050 Carriage Drive Medina, MN 55340 | Unsecured | (4-1) Account Number (last 4 digits):0397 | $0.00 | $6,000.00 | $6,000.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 26)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                                      Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 5<br>70<br>7100 | KENNETH F. TRAUSCH<br>1508 265th street<br>Eagle Grove, IA  50533 | Unsecured | <br><br>(5-1) Account Number (last 4 digits):6247 | $0.00 | $8,487.11 | $8,487.11 |
| 6<br>70<br>7100 | SUSAN C TAYLOR<br>62 Honey Lane<br>Staffor, VA  22554 | Unsecured | <br><br>(6-1) Account Number (last 4 digits):1842 | $0.00 | $21,631.88 | $21,631.88 |
| 7<br>70<br>7100 | MARGARAET HALE<br>925 SPRING ST<br>GRINNELL, IA  50112 | Unsecured | | $0.00 | $4,714.22 | $4,714.22 |
| 8<br>70<br>7100 | EULA VARNER ESTATE<br>c/o Timothy J Rahm, attorney<br>950 Office Park Road #333<br>West Des Moines, IA  50265 | Unsecured | | $0.00 | $15,241.52 | $15,241.52 |
| 9<br>70<br>7100 | DARLENE D. WOLF<br>12956 Main Street<br>New Ulm, MN  56073-4421 | Unsecured | <br><br>(9-1) Account Number (last 4 digits):1025 | $0.00 | $3,318.00 | $3,318.00 |
| 10<br>70<br>7100 | RAY A JOHNSON<br>PO BOX 29521<br>WASHINGTON, DC  20017 | Unsecured | <br><br>(10-1) Money Owed for Unreturned IRA Investment Payments | $0.00 | $5,395.10 | $5,395.10 |
| 11<br>70<br>7100 | LOVISON RAYMOND<br>c/o James G. Milani<br>Orsborn, Milani et al<br>105 W. Van Buren St., PO Box 518<br>Centerville, IA  52544-0518 | Unsecured | <br><br>(11-1) Certificate(11-2) Mortgage Note | $0.00 | $20,000.00 | $20,000.00 |

Page 2                                                                          Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 12 70 7100 | DENNIS & VICKI CHRISTIANSON 4962 North Dakota Avenue Ames, IA 50014 | Unsecured | (12-1) Account Number (last 4 digits):0397 | $0.00 | $9,525.98 | $9,525.98 |
| 13 70 7100 | KAREN BAHR 5080 32nd Avenue Walker, IA 52352 | Unsecured | (13-1) Account Number (last 4 digits):5073 | $0.00 | $14,094.00 | $14,094.00 |
| 14 70 7100 | WISDO MICHAEL 143 SIMPSON SWOYERSVILLE, PA 18704 | Unsecured | (14-1) Certificate | $0.00 | $6,000.00 | $6,000.00 |
| 15 70 7100 | REYNOLDS VIOLET 3524 91ST CRESCENT NORTH BROOKLYN PARK, MN 55443 | Unsecured | (15-1) Account Number (last 4 digits):0397 | $0.00 | $11,046.55 | $11,046.55 |
| 16 70 7100 | CINDY HASELHUHN 4866 Wistful Vista Drive West Des Moines, IA 50265-9998 | Unsecured | (16-1) Account Number (last 4 digits):9114 | $0.00 | $9,425.80 | $9,425.80 |
| 17 70 7100 | CAROL ALLISON 811 WEST BROADWAY MONMOUTH, IL 61462 | Unsecured | (17-1) Investment Certificates | $0.00 | $15,412.46 | $15,412.46 |
| 18 70 7100 | HOWELL REBECCA 225 GORDON RD MATANAN, NJ 07747 | Unsecured | (18-2) Certificate of Investment(18-3) Certificate of Investment | $0.00 | $27,602.99 | $27,602.99 |

UST Form 101-7-TFR (5/1/2011) *(Page: 28)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                      Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 19 70 7100 | AGNES ANITA DECKER REV TRUST c/o Peoples Bank Wealth Mgmt Group 1701 S. Main Ave. P.O. Box 135 Sioux Center, IA 51250 | Unsecured | (19-1) Investment Sold(19-2) Investment Sold | $0.00 | $10,851.03 | $10,851.03 |
| 20 70 7100 | ETHEL FRANZEN TRUST c/o Peoples Bank Wealth Mgmt Grp 1701 S. Main Ave P.O. Box 135 Sioux Center, IA 51250 | Unsecured | (20-1) Investment Sold(20-2) Investment Sold | $0.00 | $45,000.00 | $45,000.00 |
| 21 70 7100 | HOMER K. DECKER IRR TRUST AGENCY c/o Peoples Bank Wealth Mgmt Grp 1701 S. Main Ave P.O. Box 135 Sioux Center, IA 51250 | Unsecured | (21-1) Investment Sold(21-2) Investment Sold | $0.00 | $10,851.03 | $10,851.03 |
| 22 70 7100 | RAYMOND L. GRIMES ROTH IRA c/o Peoples Bank Wealth Mgmt Grp 1701 S. Main Ave P.O. Box 135 Sioux Center, IA 51250 | Unsecured | (22-1) Investment Sold | $0.00 | $4,801.88 | $4,801.88 |
| 23 70 7100 | ROBERT M. SHERMAN 10444 Garnett St. Overland Park, KS 66214-2699 | Unsecured | (23-1) Account Number (last 4 digits):0397 | $0.00 | $208,114.68 | $208,114.68 |
| 24 70 7100 | GERALD SCHULTE 2008 South 6th St Marshalltown, IA 50158 | Unsecured | (24-1) Account Number (last 4 digits):7079 | $0.00 | $49,572.38 | $49,572.38 |
| 26 70 7100 | JANET R. WALDEN 4840 FRANKLIN STREET OMAHA, NE 68104-5129 | Unsecured | (26-1) Inheritance | $0.00 | $21,397.95 | $21,397.95 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 29)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 27 70 7100 | JACOB PHIPPS 4007 41st St Des Moines, IA  50312 | Unsecured | (27-1) Account Number (last 4 digits):3714 | $0.00 | $762.00 | $762.00 |
| 28 70 7100 | GOBLISH KARI 15847 FLEET TRAIL APPLE VALLEY, MN  55124 | Unsecured | (28-1) CD Investment | $0.00 | $5,398.58 | $5,398.58 |
| 29 70 7100 | GOBLISH TROY 305 FALLWOOD ROAD REDWOOD FALLS, MN  56283 | Unsecured | (29-1) CD Investment | $0.00 | $5,780.81 | $5,780.81 |
| 30 70 7100 | LYNDA & JOHN GOBLISH 225 Sunrise Blvd Redwood Falls, MN  56283 | Unsecured | (30-1) CD Investment | $0.00 | $12,884.43 | $12,884.43 |
| 31 70 7100 | GOBLISH LYNDA 225 SUNRISE BLVD REDWOOD FALLS, MN  56283 | Unsecured | (31-1) CD Investment | $0.00 | $12,581.14 | $12,581.14 |
| 32 70 7100 | GOBLISH LYNDA 225 SUNRISE BLVD REDWOOD FALLS, MN  56283 | Unsecured | (32-1) IRA Invested | $0.00 | $7,003.46 | $7,003.46 |
| 33 70 7100 | GOBLISH LYNDA 225 SUNRISE BLVD REDWOOD FALLS, MN  56283 | Unsecured | (33-1) IRA Investment | $0.00 | $6,278.65 | $6,278.65 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 30)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 34 70 7100 | LYNDA & JOHN GOBLISH 225 Sunrise Blvd Redwood Falls, MN  56283 | Unsecured | (34-1) CD Investment | $0.00 | $24,086.73 | $24,086.73 |
| 35 70 7100 | LYNDA & JOHN GOBLISH 225 Sunrise Blvd Redwood Falls, MN  56283 | Unsecured | (35-1) CD Investment | $0.00 | $27,298.29 | $27,298.29 |
| 36 70 7100 | GOBLISH JOHN 225 SUNRISE BLVD REDWOOD FALLS, MN  56283 | Unsecured | (36-1) IRA Investment | $0.00 | $6,278.65 | $6,278.65 |
| 37 70 7100 | GOBLISH JOHN 225 SUNRISE BLVD REDWOOD FALLS, MN  56283 | Unsecured | (37-1) IRA Investment | $0.00 | $6,832.64 | $6,832.64 |
| 38 70 7100 | EMILY PHIPPS 754 19th St. Apt. 1 Des Moines, IA  50314 | Unsecured | (38-1) Account Number (last 4 digits):7088 | $0.00 | $640.74 | $640.74 |
| 39 70 7100 | DEBORAH K. WAGENER C/O Wil L. Forker 701 Pierce Street Suite 303 Sioux City, IA  51101 | Unsecured | | $0.00 | $21,498.66 | $21,498.66 |
| 40 70 7100 | REITZEL GLADYS c/o Todd D. Boyd PO Box 977 Clear Lake, SD  57226 | Unsecured | (40-1) Purchased SBM 503 & 507 Certificates | $0.00 | $71,445.01 | $71,445.01 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 31)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 41 70 7100 | TICKNER NANCY IRA 16430 Bark Bay Road Herbster, WI 54844 | Unsecured | (41-1) Purchased Investment Certificate as Part of Self Directed IRA(41-2) SBM Certificate No. 204737(41-3) SBM Certificate No. 204737 | $0.00 | $6,086.72 | $6,086.72 |
| 42 70 7100 | KRABER RONALD 7204 235TH ST BLAKESBURG, IA 52536 | Unsecured | (42-1) 1/5 Interest in Certificate 204144 and Certificate 210855 | $0.00 | $11,285.14 | $11,285.14 |
| 43 70 7100 | HAWORTH SUSAN 4664 PARKRIDGE AVENUE PLEASANT HILL, IA 50327 | Unsecured | (43-1) Certificate 208353 | $0.00 | $10,277.87 | $10,277.87 |
| 44 70 7100 | SIOUX RURAL WATER SYSTEM INC 45703 176TH STREET WATERTOWN, SD 57201 | Unsecured | (44-1) Purchased Series 503 SBM Cert. No. 210940 | $0.00 | $73,824.90 | $73,824.90 |
| 45 70 7100 | ALVE D. & EMMA HEAD 6611 KILLARNEY STREET CLINTON, MD 20735 | Unsecured | | $0.00 | $24,484.11 | $24,484.11 |
| 46 70 7100 | KRABER GARY 9591 20TH AVE PROLE, IA 50229 | Unsecured | (46-1) 1/5 Interest in Certificate 204144 and Certificate 210855 | $0.00 | $11,285.14 | $11,285.14 |
| 47 70 7100 | CRAIG J. WESTENDORF 7237 N 12th Place Phoenix, AR 85020 | Unsecured | | $0.00 | $21,345.20 | $21,345.20 |

UST Form 101-7-TFR (5/1/2011) *(Page: 32)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 48 70 7100 | KIMBERLY REHDER AND DORIS T KEEGAN 1575 W BIDDICK CT MERIDIAN, ID 83642 | Unsecured | (48-1) Money Owed from a Certificate Investment | $0.00 | $16,778.46 | $16,778.46 |
| 49 70 7100 | LOIS BEILKE 300 North Broadway Apt. 207 New Ulm, MN 56073 | Unsecured | (49-1) Purchase of SBM Certificate | $0.00 | $3,377.25 | $3,377.25 |
| 50 70 7100 | SINCLAIR KEVIN 25005 295TH STREET WABASSO, MN 56293 | Unsecured | (50-1) Loss of Value(50-2) Unable to Withdraw Funds From SBM | $0.00 | $16,946.18 | $16,946.18 |
| 51 70 7100 | RICHARD TANG AND GRACE TANG CHIN 131 Amberleigh Drive Silver Spring, MD 20905 | Unsecured | (51-1) Account Number (last 4 digits):0397 | $0.00 | $116,812.67 | $116,812.67 |
| 52 70 7100 | GAIL KRABER MADDY 6691 226th St. Albia, IA 52531 | Unsecured | (52-1) 1/5 Interest in Certificate 204144 and Certificate 210855 | $0.00 | $11,285.14 | $11,285.14 |
| 53 70 7100 | DOROTHEA W. PAUL 71725 360th Street Morton, MN 56270 | Unsecured | (53-2) Made Investment with the Debtor Which Has Not Been Repaid | $0.00 | $16,597.27 | $16,597.27 |
| 54 70 7100 | WATIS LESANE 3406 Grayvine Ln Mitchellville, MD 20721 | Unsecured | (54-1) SBM Face Certificate | $0.00 | $65,444.55 | $65,444.55 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 33)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                          Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 55 70 7100 | ELLEN ADELMAN 10 CLINTON STREET # 12T BROOKLYN, NY 11201 | Unsecured | (55-1) Purchase of SBM Certificate | $0.00 | $27,693.34 | $27,693.34 |
| 56 70 7100 | LAWRENCE A. FRIEND, CPA 11001 Seven Hill Lane Potomac, MD 20854 | Unsecured | (56-1) Services Performed | $0.00 | $94,643.38 | $94,643.38 |
| 57 70 7100 | WESLEY & JANE DUEHR 240 Greenbriar Lane Hollister, MO 65672 | Unsecured | (57-1) Account Number (last 4 digits):0397 | $0.00 | $38,628.05 | $38,628.05 |
| 58 70 7100 | BAUMAN KENNETH 985 DUFFER DR RAPID CITY, SD 57702 | Unsecured | (58-1) Investment in Savings Certificate issued by SBM | $0.00 | $2,878.05 | $2,878.05 |
| 59 70 7100 | ELLEN A MADDISON 516 south main Albia, IA 52531 | Unsecured | (59-1) Account Number (last 4 digits):2152 | $0.00 | $2,335.24 | $2,335.24 |
| 60 70 7100 | STANLEY HARCEY c/o Ryan & Grinde LTD PO Box 6667 Rochester, MN 55903-6667 | Unsecured | (60-1) Investment | $0.00 | $13,517.94 | $13,517.94 |
| 61 70 7100 | KRABER-LENDT RUTH 4640 SE 34TH ST DES MOINES, IA 50320 | Unsecured | (61-1) 1/5 Interest in Certificate 204144 and Certificate 210855 | $0.00 | $11,285.14 | $11,285.14 |

Page 9                                                                                              Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 62 70 7100 | JOYCE & WESLEY  DUEHR JT 3539 31st Street South Fargo, ND  58104 | Unsecured | (62-1) Account Number (last 4 digits):0397 | $0.00 | $95,718.15 | $95,718.15 |
| 63 70 7100 | JOYCE & WESLEY  DUEHR 3539 31st Street South Fargo, ND  58104 | Unsecured | (63-1) Account Number (last 4 digits):0397 | $0.00 | $38,628.05 | $38,628.05 |
| 64 70 7100 | WOLFF JEAN 1483 THIRD STREET SW HURON, SD  57350 | Unsecured | (64-1) Unpaid IRA | $0.00 | $3,466.35 | $3,466.35 |
| 65 70 7100 | LAUREL MORGAN 1146 US Highway 75 Pipestone, MN  56164 | Unsecured | (65-1) Account Number (last 4 digits):9841 | $0.00 | $4,373.00 | $4,373.00 |
| 66 70 7100 | TODD MORGAN 1146 US Highway 75 Pipestone, MN  56164 | Unsecured | (66-1) Account Number (last 4 digits):9027 | $0.00 | $129,948.52 | $129,948.52 |
| 67 70 7100 | BROCK MORGAN 1146 US Highway 75 Pipestone, MN  56164 | Unsecured | (67-1) Account Number (last 4 digits):2936 | $0.00 | $4,373.00 | $4,373.00 |
| 68 70 7100 | STANARD FINANCIAL SERVICES, LLC 504 East Main Street Pipestone, MN  56164 | Unsecured | (68-1) Account Number (last 4 digits):8147 | $0.00 | $29,596.55 | $29,596.55 |

UST Form 101-7-TFR (5/1/2011) *(Page: 35)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 69<br>70<br>7100 | WAYNE RISTY<br>525 Park Ave.<br>BROOKINGS, SD  57006 | Unsecured | <br><br>(69-1) Certificate Investor | $0.00 | $791.13 | $791.13 |
| 70<br>70<br>7100 | JEANNINE F. ANDERSON<br>818 West 5th<br>Redfield, SD  57469-2020 | Unsecured | <br><br>(70-1) Account Number (last 4 digits):3812 | $0.00 | $13,784.00 | $13,784.00 |
| 71<br>70<br>7100 | JEANNINE F. ANDERSON<br>818 West 5th<br>Redfield, SD  57469-2020 | Unsecured | <br><br>(71-1) Account Number (last 4 digits):0749 | $0.00 | $9,204.00 | $9,204.00 |
| 72<br>70<br>7100 | JAMES A. ANDERSON<br>854 Arizona S.W.<br>Huron, SD  57350-2219 | Unsecured | <br><br>(72-1) Account Number (last 4 digits):1368 | $0.00 | $41,335.00 | $41,335.00 |
| 73<br>70<br>7100 | JAMES A. ANDERSON<br>854 Arizona S.W.<br>Huron, SD  57350-2219 | Unsecured | <br><br>(73-1) Account Number (last 4 digits):1367 | $0.00 | $52,553.00 | $52,553.00 |
| 74<br>70<br>7100 | JAMES A. ANDERSON<br>854 Arizona S.W.<br>Huron, SD  57350-2219 | Unsecured | <br><br>(74-1) Account Number (last 4 digits):8785 | $0.00 | $9,764.00 | $9,764.00 |
| 75<br>70<br>7100 | JAMES A. ANDERSON<br>854 Arizona S.W.<br>Huron, SD  57350-2219 | Unsecured | | $0.00 | $18,116.02 | $18,116.02 |

UST Form 101-7-TFR (5/1/2011) *(Page: 36)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 76 70 7100 | ANN R. FISCHER 1986 Iowa S.E. Huron, SD 57350-4053 | Unsecured | (76-1) Account Number (last 4 digits):0769 | $0.00 | $3,575.00 | $3,575.00 |
| 77 70 7100 | ANN R. FISCHER 1986 Iowa S.E. Huron, SD 57350-4053 | Unsecured | (77-1) Account Number (last 4 digits):0770 | $0.00 | $14,927.00 | $14,927.00 |
| 78 70 7100 | ANN R. FISCHER 1986 Iowa S.E. Huron, SD 57350-4053 | Unsecured | (78-1) Account Number (last 4 digits):0771 | $0.00 | $18,262.00 | $18,262.00 |
| 79 70 7100 | ANN R. FISCHER 1986 Iowa S.E. Huron, SD 57350-4053 | Unsecured | (79-1) Account Number (last 4 digits):0772 | $0.00 | $18,032.00 | $18,032.00 |
| 80 70 7100 | ANN R. FISCHER 1986 Iowa S.E. Huron, SD 57350-4053 | Unsecured | | $0.00 | $7,157.00 | $7,157.00 |
| 81 70 7100 | ANN R. FISCHER 1986 Iowa S.E. Huron, SD 57350-4053 | Unsecured | (81-1) Account Number (last 4 digits):1577 | $0.00 | $8,534.00 | $8,534.00 |
| 82 70 7100 | ANN R. FISCHER 1986 Iowa S.E. Huron, SD 57350-4053 | Unsecured | (82-1) Account Number (last 4 digits):8751 | $0.00 | $6,018.00 | $6,018.00 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 37)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 83 70 7100 | CLAYTON V. NEWGARD 416 14th Street S.W. Pipestone, MN  56164 | Unsecured | (83-1) Account Number (last 4 digits):1608 | $0.00 | $39,010.00 | $39,010.00 |
| 84 70 7100 | DONALD OLSON c/o Larry Ust 114 Jefferson Ave Volga, SD  57071 | Unsecured | (84-1) Certificate Investor | $0.00 | $3,179.04 | $3,179.04 |
| 85 70 7100 | DONALD OLSON c/o Larry Ust 114 Jefferson Ave Volga, SD  57071 | Unsecured | (85-1) Certificate Investor | $0.00 | $67,022.91 | $67,022.91 |
| 86 70 7100 | DONALD OLSON c/o Larry Ust 114 Jefferson Ave Volga, SD  57071 | Unsecured | (86-1) Certificate Investor | $0.00 | $6,695.37 | $6,695.37 |
| 87 70 7100 | DONALD OLSON c/o Larry Ust 114 Jefferson Ave Volga, SD  57071 | Unsecured | (87-1) Certificate Investor | $0.00 | $7,509.06 | $7,509.06 |
| 88 70 7100 | GORDON W HILLESTAD OR Marilyn H. Mihhestad c/o Richard Hillestad 46250 218th Street Volga, SD  57071 | Unsecured | (88-1) Certificate Investor | $0.00 | $23,091.97 | $23,091.97 |
| 89 70 7100 | GORDON W HILLESTAD OR Marilyn H. Mihhestad c/o Richard Hillestad 46250 218th Street Volga, SD  57071 | Unsecured | (89-1) Certificate Investor | $0.00 | $32,908.98 | $32,908.98 |

UST Form 101-7-TFR (5/1/2011) *(Page: 38)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                                      Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 90<br>70<br>7100 | HILLESTAD HALEY<br>% RICHARD A HILLESTAD<br>46250 218TH STREET<br>VOLGA, SD  57071 | Unsecured | (90-1) Certificate Investor | $0.00 | $7,867.26 | $7,867.26 |
| 91<br>70<br>7100 | HILLESTAD RICHARD<br>46250 218TH STREET<br>VOLGA, SD  57071 | Unsecured | (91-1) Certificate Investor | $0.00 | $23,947.01 | $23,947.01 |
| 92<br>70<br>7100 | DANNIE AND MARCEE<br>STROMBERG<br>715 EAST SPRING STREET<br>REDWOOD FALLS, MN  56283 | Unsecured | | $0.00 | $46,986.00 | $46,986.00 |
| 93<br>70<br>7100 | JOSEPHSEN LEON<br>208 E ASH ST, APT 14<br>ARLINGTON, SD  57212 | Unsecured | (93-1) Certificate Investor | $0.00 | $2,542.97 | $2,542.97 |
| 94<br>70<br>7100 | RISTY MELVIN<br>21586 455TH AVENUE<br>ARLINGTON, SD  57212 | Unsecured | (94-1) Certificate Investor | $0.00 | $27,777.18 | $27,777.18 |
| 95<br>70<br>7100 | RISTY MELVIN<br>21586 455TH AVENUE<br>ARLINGTON, SD  57212 | Unsecured | (95-1) Certificate Investor | $0.00 | $28,737.81 | $28,737.81 |
| 96<br>70<br>7100 | RAYMOND J. ZANE, ESQ.<br>c/o PROTAS, SPIVOK &<br>COLLINS, LLC<br>Christine N. Johnson, Esquire<br>4330 East West Highway Suite 900<br>Bethesda, MD  20814-4454 | Unsecured | (96-1) monies owed<br>(96-1) CORRECTIVE ENTRY: CORRECTED CREDITOR'S NAME TO NAME OF CREDITOR<br>SHOWN ON CLAIM - JY - 6/28/13 | $0.00 | $23,720.93 | $23,720.93 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 97 70 7100 | MAVIS CROSS 508 South Main Street Howard, SD 57349 | Unsecured | (97-1) Account Number (last 4 digits):0837 | $0.00 | $5,006.00 | $5,006.00 |
| 98 70 7100 | MAVIS CROSS 508 South Main Street Howard, SD 57349 | Unsecured | (98-1) Account Number (last 4 digits):0869 | $0.00 | $7,286.00 | $7,286.00 |
| 99 70 7100 | MAVIS CROSS 508 South Main Street Howard, SD 57349 | Unsecured | (99-1) Account Number (last 4 digits):0925 | $0.00 | $3,983.00 | $3,983.00 |
| 100 70 7100 | HARLEY CROSS 508 South Main Street Howard, SD 57349 | Unsecured | | $0.00 | $5,006.00 | $5,006.00 |
| 101 70 7100 | HARLEY CROSS 508 South Main Street Howard, SD 57349 | Unsecured | (101-1) Account Number (last 4 digits):0868 | $0.00 | $7,286.00 | $7,286.00 |
| 102 70 7100 | HARLEY CROSS 508 South Main Street Howard, SD 57349 | Unsecured | (102-1) Account Number (last 4 digits):1451 | $0.00 | $1,962.00 | $1,962.00 |
| 103 70 7100 | BETTY HOFFMAN 405 North Douglas Howard, SD 57349 | Unsecured | (103-1) Account Number (last 4 digits):0101 | $0.00 | $5,266.00 | $5,266.00 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 40)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 104 70 7100 | BETTY HOFFMAN 405 North Douglas Howard, SD 57349 | Unsecured | | $0.00 | $5,047.00 | $5,047.00 |
| 105 70 7100 | BETTY HOFFMAN 405 North Douglas Howard, SD 57349 | Unsecured | | $0.00 | $5,588.00 | $5,588.00 |
| 106 70 7100 | DALE AND SHERYL WAYMAN 1239 18TH ST WEST DES MOINES, IA 50265 | Unsecured | (106-1) Certificate(106-2) Certificate | $0.00 | $11,027.97 | $11,027.97 |
| 107 70 7100 | BAXTER HELEN 2934 AVENUE I FORT MADISON, IA 52672 | Unsecured | (107-1) Certificate(107-2) Money Owed from a Certificate Investment(107-3) Money Owed from a Certificate Investment, SBM Certificate No. 211898 | $0.00 | $21,975.00 | $21,975.00 |
| 108 70 7100 | JAMES ANDREWS 109 LAKE AVE P O BOX 24 LAKE PRESTON, SD 57249 | Unsecured | (108-1) Certificate Investor | $0.00 | $716.48 | $716.48 |
| 109 70 7100 | STARKENBURG ALVIN c/o Shirley Van Duyn 20704 463RD AVE BRUCE, SD 57220 | Unsecured | (109-1) Certificate Investor | $0.00 | $10,344.15 | $10,344.15 |
| 110 70 7100 | MOLENGRAAF ANDREW 527 DAKOTA AVENUE VOLGA, SD 57071 | Unsecured | (110-1) Certificate Investor | $0.00 | $6,335.17 | $6,335.17 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 41)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 111 70 7100 | MOLENGRAAF ANDREW 527 DAKOTA AVENUE VOLGA, SD  57071 | Unsecured | (111-1) Certificate Investor | $0.00 | $7,825.36 | $7,825.36 |
| 112 70 7100 | MOLENGRAAF ANDREW 527 DAKOTA AVENUE VOLGA, SD  57071 | Unsecured | (112-1) Certificate Investor | $0.00 | $4,261.78 | $4,261.78 |
| 113 70 7100 | MOLENGRAAF ANDREW 527 DAKOTA AVENUE VOLGA, SD  57071 | Unsecured | (113-1) Certificate Investor | $0.00 | $3,655.32 | $3,655.32 |
| 114 70 7100 | MOLENGRAAF ANDREW 527 DAKOTA AVENUE VOLGA, SD  57071 | Unsecured | (114-1) Certificate Investor | $0.00 | $5,464.23 | $5,464.23 |
| 115 70 7100 | MOLENGRAAF ANDREW 527 DAKOTA AVENUE VOLGA, SD  57071 | Unsecured | (115-1) Certificate Investor | $0.00 | $4,891.26 | $4,891.26 |
| 116 70 7100 | MOLENGRAAF ANDREW 527 DAKOTA AVENUE VOLGA, SD  57071 | Unsecured | (116-1) Certificate Investor | $0.00 | $5,047.20 | $5,047.20 |
| 117 70 7100 | MOLENGRAAF HENRIETTA 527 DAKOTA AVENUE VOLGA, SD  57070 | Unsecured | (117-1) Certificate Investor | $0.00 | $6,335.17 | $6,335.17 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 42)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 118 70 7100 | MOLENGRAAF HENRIETTA 527 DAKOTA AVENUE VOLGA, SD  57070 | Unsecured | (118-1) Certificate Investor | $0.00 | $5,047.20 | $5,047.20 |
| 119 70 7100 | MOLENGRAAF HENRIETTA 527 DAKOTA AVENUE VOLGA, SD  57070 | Unsecured | (119-1) Certificate Investor | $0.00 | $4,891.26 | $4,891.26 |
| 120 70 7100 | MOLENGRAAF HENRIETTA 527 DAKOTA AVENUE VOLGA, SD  57070 | Unsecured | (120-1) Certificate Investor | $0.00 | $4,261.78 | $4,261.78 |
| 121 70 7100 | MOLENGRAAF HENRIETTA 527 DAKOTA AVENUE VOLGA, SD  57070 | Unsecured | (121-1) Certificate Investor | $0.00 | $3,655.32 | $3,655.32 |
| 122 70 7100 | MOLENGRAAF HENRIETTA 527 DAKOTA AVENUE VOLGA, SD  57070 | Unsecured | (122-1) Certificate Investor | $0.00 | $5,464.23 | $5,464.23 |
| 123 70 7100 | MOLENGRAAF HENRIETTA 527 DAKOTA AVENUE VOLGA, SD  57070 | Unsecured | (123-1) Certificate Investor | $0.00 | $6,606.88 | $6,606.88 |
| 124 70 7100 | MOLENGRAAF HENRIETTA 527 DAKOTA AVENUE VOLGA, SD  57070 | Unsecured | (124-1) Certificate Investor | $0.00 | $7,793.13 | $7,793.13 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 125 70 7100 | MOLENGRAAF HENRIETTA 527 DAKOTA AVENUE VOLGA, SD  57070 | Unsecured | (125-1) Certificate Investor | $0.00 | $7,825.36 | $7,825.36 |
| 126 70 7100 | JOHN STEPHEN DOLJAC ADM. 5218 EAST PHILIPPI PL FREDERICKSBURG, VA  22407 | Unsecured | (126-1) Default | $0.00 | $11,835.00 | $11,835.00 |
| 127 70 7100 | GRUVER DOROTHY 13500 N Rancho Vistoso BLvd #108 Tucson, AZ  85755 | Unsecured | (127-1) Investment in Savings Certificate | $0.00 | $1,339.21 | $1,339.21 |
| 128 70 7100 | JOHN STEPHEN DOLJAC E 5218 Philippi Pl Fredericksburg, VA  22407 | Unsecured | (128-1) Default | $0.00 | $29,636.00 | $29,636.00 |
| 129 70 7100 | CARL J. SINKIE TRUST B ACCOUNT c/o LOIS SINKIE 24348 367TH AVE KIMBALL, SD  57355 | Unsecured | (129-1) Certificate Investor | $0.00 | $201,741.69 | $201,741.69 |
| 130 70 7100 | LORRAINE REDMANN 401 MAIN STREET WEST WESSINGTON SPRINGS, SD 57382 | Unsecured | (130-1) Certificate Investor | $0.00 | $14,943.27 | $14,943.27 |
| 131 70 7100 | LORRAINE REDMANN 401 MAIN STREET WEST WESSINGTON SPRINGS, SD 57382 | Unsecured | (131-1) Certificate Investor | $0.00 | $11,876.40 | $11,876.40 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 44)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 132 70 7100 | SCHNEIDER ROBERT 20057 STARLIGHT AVE PIERRE, SD  57501 | Unsecured | (132-1) Certificate Investor | $0.00 | $2,862.36 | $2,862.36 |
| 133 70 7100 | DALTON JAY PO BOX 361 HIGHMORE, SD  57345 | Unsecured | (133-1) Certificate Investor | $0.00 | $63,596.24 | $63,596.24 |
| 134 70 7100 | DALTON JAY PO BOX 361 HIGHMORE, SD  57345 | Unsecured | (134-1) Certificate Investor | $0.00 | $13,580.80 | $13,580.80 |
| 135 70 7100 | SEMMLER JANET P O BOX 200 REE HEIGHTS, SD  57371-0200 | Unsecured | (135-1) Certificate Investor | $0.00 | $25,390.62 | $25,390.62 |
| 136 70 7100 | NAGELE JOANNE BOX 16 WARNER, SD  57479 | Unsecured | (136-1) Certificate Investor(136-2) Certificate Owner | $0.00 | $13,815.45 | $13,815.45 |
| 137 70 7100 | BURG KIMBERLY 38668 SD HWY 34 WESSINGTON SPRINGS, SD 57382 | Unsecured | (137-1) Certificate Investor | $0.00 | $2,819.51 | $2,819.51 |
| 138 70 7100 | LOIS LADEJAARD 908 Christine Ave Unit 204 Brookings, SD  57006 | Unsecured | (138-1) Certificate Investor | $0.00 | $9,924.02 | $9,924.02 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 45)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                    Date: December 12, 2018

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 139 70 7100 | MOHLING ALMA 510 SLOCUM AVE S WESSINGTON SPRINGS, SD 57382 | Unsecured | (139-1) Certificate Investor | $0.00 | $31,869.33 | $31,869.33 |
| 140 70 7100 | KEITH E & BETTY L GUNDERSON PO Box 504 Wessington Springs, SD  57382 | Unsecured | (140-1) Certificate Investor(140-2) Owner of Certificate | $0.00 | $11,614.41 | $11,614.41 |
| 141 70 7100 | GUNDERSON BETTY PO Box 504 Wessington Springs, SD  57382 | Unsecured | (141-1) Certificate Investor(141-2) Owner of Certificate | $0.00 | $5,145.83 | $5,145.83 |
| 142 70 7100 | WARNKE ILA PO BOX 204 WESSINGTON SPRINGS, SD 57382 | Unsecured | (142-1) Certificate Investor | $0.00 | $2,478.80 | $2,478.80 |
| 143 70 7100 | STEVE L. & SHERRIE L. REDMANN PO BOX 456 WESSINGTON SPRINGS, SD 57382 | Unsecured | (143-1) Certificate Investor | $0.00 | $20,057.19 | $20,057.19 |
| 144 70 7100 | VALLEY BUNGALOWS C/O OBERLE, L 101 BRIDGE ST SUITE A, MN  56058 | Unsecured | (144-1) Investment Certificate and Interest | $0.00 | $17,257.73 | $17,257.73 |
| 145 70 7100 | HURD SHERYL 36521 183RD STREET ROCKHAM, SD  57470 | Unsecured | (145-1) Certificate Investor | $0.00 | $3,986.75 | $3,986.75 |

UST Form 101-7-TFR (5/1/2011) *(Page: 46)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 146 70 7100 | HURD LARRY 36521 183RD STREET ROCKHAM, SD 57470 | Unsecured | (146-1) Certificate Investor | $0.00 | $3,986.75 | $3,986.75 |
| 147 70 7100 | JOHN & BETTY MCNEIL 1001 E 1ST AVE MITCHELL, SD 57301 | Unsecured | (147-1) Certificate Investor | $0.00 | $12,470.10 | $12,470.10 |
| 148 70 7100 | JOHN DOLJAC 5218 East Phillippi Place Fredericksburg, VA 22407 | Unsecured | (148-1) Default | $0.00 | $49,975.00 | $49,975.00 |
| 149 70 7100 | KRULL BETTY 224 LAKEVIEW DR BEAVERTON, MI 48612 | Unsecured | (149-1) Certificate Investor | $0.00 | $8,278.94 | $8,278.94 |
| 150 70 7100 | DOROTHY JOHNSON 309 S.E. 21st Street Huron, SD 57350 | Unsecured | (150-1) Account Number (last 4 digits):4152 | $0.00 | $5,654.00 | $5,654.00 |
| 151 70 7100 | DOROTHY JOHNSON 309 S.E. 21st Street Huron, SD 57350 | Unsecured | (151-1) Account Number (last 4 digits):4207 | $0.00 | $9,434.00 | $9,434.00 |
| 152 70 7100 | DOROTHY JOHNSON 309 S.E. 21st Street Huron, SD 57350 | Unsecured | (152-1) Account Number (last 4 digits):7963 | $0.00 | $5,741.00 | $5,741.00 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 47)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                     Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 153 70 7100 | DOROTHY JOHNSON 309 S.E. 21st Street Huron, SD 57350 | Unsecured | (153-1) Account Number (last 4 digits):0013 | $0.00 | $4,815.00 | $4,815.00 |
| 154 70 7100 | DOROTHY JOHNSON 309 S.E. 21st Street Huron, SD 57350 | Unsecured | (154-1) Account Number (last 4 digits):0499 | $0.00 | $4,012.00 | $4,012.00 |
| 155 70 7100 | DOROTHY JOHNSON 309 S.E. 21st Street Huron, SD 57350 | Unsecured | (155-1) Account Number (last 4 digits):1988 | $0.00 | $5,654.00 | $5,654.00 |
| 156 70 7100 | DOROTHY JOHNSON 309 S.E. 21st Street Huron, SD 57350 | Unsecured | (156-1) Account Number (last 4 digits):1989 | $0.00 | $9,434.00 | $9,434.00 |
| 157 70 7100 | EUGENE & DOROTHY JOHNSON LIVI C/O Dorothy Johnson 309 S.E. 21st Street Huron, SD 57350 | Unsecured | (157-1) Account Number (last 4 digits):1141 | $0.00 | $32,867.00 | $32,867.00 |
| 158 70 7100 | HELEN & SHUNKICH EGO JTWROS 4365 Valley Drive Santa Maria, CA 93455 | Unsecured | (158-1) Account Number (last 4 digits):8511 | $0.00 | $15,802.88 | $15,802.88 |
| 159 70 7100 | MCCOY WILLIAM 625 W CROFTON ST CHANDLER, AZ 85225 | Unsecured | | $0.00 | $32,941.01 | $32,941.01 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 160 70 7100 | DANIEL & HARRIET LAWLER 225 West 4th Street, #220 MILLER, SD  57362 | Unsecured | (160-1) Certificate Investor | $0.00 | $16,541.71 | $16,541.71 |
| 161 70 7100 | JOY VERNON 801 EAST 3RD MILLER, SD  57362 | Unsecured | (161-1) Certificate Owner | $0.00 | $3,999.93 | $3,999.93 |
| 162 70 7100 | JOY BEVERLY 801 EAST 3RD MILLER, SD  57362 | Unsecured | (162-1) Certificate Owner | $0.00 | $3,999.03 | $3,999.03 |
| 164 70 7100 | RATZLAFF SKYLA 20725 336TH AVENUE HIGHMORE, SD  57345 | Unsecured | (164-1) Certificate Investor | $0.00 | $52,412.64 | $52,412.64 |
| 165 70 7100 | SWARTZ DOLORES PO BOX 267 WESSINGTON, SD  57381 | Unsecured | (165-1) Certificate Investor | $0.00 | $5,942.12 | $5,942.12 |
| 166 70 7100 | JAMES F. & BELLE A. HINRICHS c/o LaDonna Callies 45114 Herman Blvd Madison, SD  57042 | Unsecured | (166-1) Certificate Investors | $0.00 | $49,737.25 | $49,737.25 |
| 167 70 7100 | JAMES F. & BELLE A. HINRICHS c/o LaDonna Callies 45114 Herman Blvd Madison, SD  57042 | Unsecured | (167-1) Certificate Investor | $0.00 | $26,358.45 | $26,358.45 |

UST Form 101-7-TFR (5/1/2011) *(Page: 49)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 168 70 7100 | WEAVER FAMILY TRUST c/o Evelyn Weaver 609 1st Street NE Wessington Springs, SD  57382 | Unsecured | (168-1) Certificate Investor | $0.00 | $6,241.21 | $6,241.21 |
| 169 70 7100 | LINDNER DELORIS 20 16TH ST SE WATERTOWN, SD  57201 | Unsecured | (169-1) Certificate Investor | $0.00 | $45,450.35 | $45,450.35 |
| 170 70 7100 | STRUCK BRENDA 20613 385TH AVENUE WOLSEY, SD  57384 | Unsecured | (170-1) Certificate Investor | $0.00 | $20,311.07 | $20,311.07 |
| 171 70 7100 | STRUCK BRENDA 20613 385TH AVENUE WOLSEY, SD  57384 | Unsecured | (171-1) Certificate Investor | $0.00 | $16,751.20 | $16,751.20 |
| 172 70 7100 | STRUCK BRENDA 20613 385TH AVENUE WOLSEY, SD  57384 | Unsecured | (172-1) Certificate Investor | $0.00 | $9,884.66 | $9,884.66 |
| 173 70 7100 | MARTIN SCHNEIDER 11964 DOLLY MADISON CT. WOODBRIDGE, VA | Unsecured | (173-1) Certificate Investor | $0.00 | $2,862.36 | $2,862.36 |
| 174 70 7100 | JOHNSON MARY c/o Linda Johnson PO Box 322 Moorcroft, WY  82721-0322 | Unsecured | (174-1) Certificate Investor | $0.00 | $48,513.40 | $48,513.40 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 50)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 175 70 7100 | LENARDS ROBERT 17031 KRANZBURG GOODWIN, SD 57238 | Unsecured | (175-1) Certificate Investor | $0.00 | $21,726.53 | $21,726.53 |
| 176 70 7100 | LENARDS LINDA 17031 KRANZBURG GOODWIN, SD 57238 | Unsecured | (176-1) Certificate Investor | $0.00 | $5,145.83 | $5,145.83 |
| 177 70 7100 | MARCELLA & GEORGE MILLER 800 9th Street, NE Watertown, SD 57201 | Unsecured | (177-1) Certificate Investor | $0.00 | $9,481.05 | $9,481.05 |
| 178 70 7100 | MILLER GEORGE 800 9TH ST NE WATERTOWN, SD 57201 | Unsecured | (178-1) Certificate Investor | $0.00 | $6,009.34 | $6,009.34 |
| 179 70 7100 | BONNIE M HEASLEY LIVING TRUST Bonnie Heasley c/o Laura Anderson 17815 334th Ave. Highmore, SD 57345 | Unsecured | (179-1) Certificate Investor(179-2) Certificate Owner | $0.00 | $60,171.57 | $60,171.57 |
| 180 70 7100 | KAISER AMANDA c/o DON KAISER 216 2ND ST SE, PO BOX 609 HIGHMORE, SD 57345 | Unsecured | (180-1) Certificate Investor | $0.00 | $31,838.95 | $31,838.95 |
| 181 70 7100 | LOUISE K STREHLE PO Box 67 Wessington Springs, SD 57382 | Unsecured | (181-1) Certificate Investor | $0.00 | $7,442.48 | $7,442.48 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 51)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 182 70 7100 | LOUISE K STREHLE PO Box 67 Wessington Springs, SD  57382 | Unsecured | (182-1) Certificate Investor | $0.00 | $7,442.48 | $7,442.48 |
| 183 70 7100 | LOUISE K STREHLE PO Box 67 Wessington Springs, SD  57382 | Unsecured | (183-1) Certificate Investor | $0.00 | $7,442.48 | $7,442.48 |
| 184 70 7100 | BONNIE M HEASLEY LIVING TRUST Bonnie Heasley c/o Laura Anderson 17815 334th Ave. Highmore, SD  57345 | Unsecured | (184-1) Certificate Investor(184-2) Certificate Owner | $0.00 | $26,697.56 | $26,697.56 |
| 185 70 7100 | SCHNEIDER KATHLEEN 2546 Seiler Rd Alton, IL  62002 | Unsecured | (185-1) Certificate Investor | $0.00 | $2,862.36 | $2,862.36 |
| 186 70 7100 | LAUBE NEAL Neal E. Laube Credit Trust PO Box 61 Bryant, SD  57221-0061 | Unsecured | (186-1) Certificate Investor | $0.00 | $9,924.02 | $9,924.02 |
| 187 70 7100 | SCHNEIDER MARTIN 305 CEDAR TRL YORK, NE  68467 | Unsecured | (187-1) Certificate Investor | $0.00 | $2,862.36 | $2,862.36 |
| 188 70 7100 | SOPER DON c/o Shirley R. Cook 308 Dakota Ave S. PO Box 42 Ree Heights, SD  57371 | Unsecured | (188-1) Certificate Investor(188-2) Certificate Investor | $0.00 | $31,894.62 | $31,894.62 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 52)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 189<br>70<br>7100 | LEESMAN LORENA<br>110 5TH ST<br>HIGHMORE, SD 57345 | Unsecured | (189-1) Certificate Investor | $0.00 | $6,988.86 | $6,988.86 |
| 190<br>70<br>7100 | LEESMAN LORENA<br>110 5TH ST<br>HIGHMORE, SD 57345 | Unsecured | (190-1) Certificate Investor | $0.00 | $3,294.01 | $3,294.01 |
| 191<br>70<br>7100 | BARBARA S. NEMEC LIVING TRUST<br>c/o Nicholas Nemec<br>19757 327th Ave<br>Holabird, SD 57540-9611 | Unsecured | (191-1) Certificate Investor(191-2) Certificate Holder | $0.00 | $16,183.97 | $16,183.97 |
| 192<br>70<br>7100 | MORFORD CARROLL<br>615 4TH ST SE<br>HIGHMORE, SD 57345 | Unsecured | (192-1) Certificate Investor | $0.00 | $35,493.31 | $35,493.31 |
| 193<br>70<br>7100 | JOHNSON MARY<br>P.O. Box 907<br>407 E Weston<br>Moorcroft, WY 82721 | Unsecured | (193-1) Certificate Investor | $0.00 | $11,884.24 | $11,884.24 |
| 194<br>70<br>7100 | JERRY & ARLISS M. BENNETT<br>601 STATE AVE N<br>WESSINGTON SPRINGS, SD 57382 | Unsecured | (194-1) Certificate Investor | $0.00 | $15,934.67 | $15,934.67 |
| 195<br>70<br>7100 | ROBERT N & ROSE A DUXBURY<br>21030 373RD AVENUE<br>WESSINGTON, SD 57381 | Unsecured | (195-1) Certificate Investor | $0.00 | $9,630.06 | $9,630.06 |

UST Form 101-7-TFR (5/1/2011) *(Page: 53)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 196<br>70<br>7100 | DANIEL & HARRIET LAWLER<br>225 West 4th Street, #220<br>MILLER, SD  57362 | Unsecured | (196-1) Certificate Investor | $0.00 | $8,351.48 | $8,351.48 |
| 197<br>70<br>7100 | RITA M & MARVIN<br>MATTHEWS<br>345 N Wessington Street<br>WESSINGTON, SD  57381 | Unsecured | (197-1) Certificate Investor | $0.00 | $3,232.54 | $3,232.54 |
| 198<br>70<br>7100 | RITA M & MARVIN<br>MATTHEWS<br>345 N Wessington Street<br>WESSINGTON, SD  57381 | Unsecured | (198-1) Certificate Investor | $0.00 | $3,786.82 | $3,786.82 |
| 199<br>70<br>7100 | MATTHEWS RITA<br>345 N. Wessington Street<br>Wessington, SD  57381 | Unsecured | (199-1) Certificate Investor | $0.00 | $12,586.93 | $12,586.93 |
| 200<br>70<br>7100 | RITA M & MARVIN<br>MATTHEWS<br>345 N Wessington Street<br>WESSINGTON, SD  57381 | Unsecured | (200-1) Certificate Investor | $0.00 | $2,511.76 | $2,511.76 |
| 201<br>70<br>7100 | DENNIS L & TAMMY<br>METTLER<br>PO Box 296<br>Wessington Springs, SD  57382 | Unsecured | (201-1) Certificate Investor | $0.00 | $1,574.92 | $1,574.92 |
| 202<br>70<br>7100 | DONNA M SCHILTZ<br>703 East 7th Street<br>Miller, SD  57362 | Unsecured | (202-1) Certificate Investor | $0.00 | $34,556.55 | $34,556.55 |

UST Form 101-7-TFR (5/1/2011) *(Page: 54)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 203<br>70<br>7100 | DONNA M SCHILTZ<br>703 East 7th Street<br>Miller, SD 57362 | Unsecured | (203-1) Certificate Investor | $0.00 | $5,892.05 | $5,892.05 |
| 204<br>70<br>7100 | DONNA M SCHILTZ<br>703 East 7th Street<br>Miller, SD 57362 | Unsecured | (204-1) Certificate Investor | $0.00 | $11,228.43 | $11,228.43 |
| 205<br>70<br>7100 | HEITZMAN ARLETTE<br>707 N BROADWAY<br>MILLER, SD 57362 | Unsecured | (205-1) Certificate Investor | $0.00 | $1,602.03 | $1,602.03 |
| 206<br>70<br>7100 | DOROTHY SCHROOTEN<br>23103 425th Ave.<br>Fedora, SD 57337 | Unsecured | (206-1) Account Number (last 4 digits):0764 | $0.00 | $6,945.00 | $6,945.00 |
| 207<br>70<br>7100 | JAMES F. & BELLE A.<br>HINRICHS<br>c/o LaDonna Callies<br>45114 Herman Blvd<br>Madison, SD 57042 | Unsecured | (207-1) Certificate Investor | $0.00 | $32,908.98 | $32,908.98 |
| 208<br>70<br>7100 | JAMES F. & BELLE A.<br>HINRICHS<br>c/o LaDonna Callies<br>45114 Herman Blvd<br>Madison, SD 57042 | Unsecured | (208-1) Certificate Investor | $0.00 | $16,454.48 | $16,454.48 |
| 209<br>70<br>7100 | JAMES F. & BELLE A.<br>HINRICHS<br>c/o LaDonna Callies<br>45114 Herman Blvd<br>Madison, SD 57042 | Unsecured | (209-1) Certificate Investor | $0.00 | $32,009.43 | $32,009.43 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                                     Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 210 70 7100 | JAMES F. & BELLE A. HINRICHS c/o LaDonna Callies 45114 Herman Blvd Madison, SD 57042 | Unsecured | (210-1) Certificate Investor | $0.00 | $32,452.56 | $32,452.56 |
| 211 70 7100 | DOROTHY SCHROOTEN 23103 425th Ave. Fedora, SD 57337 | Unsecured | (211-1) Account Number (last 4 digits):5089 | $0.00 | $10,516.00 | $10,516.00 |
| 212 70 7100 | IVERSON ELEANOR 1000 West 2nd St Miller, SD 57362 | Unsecured | (212-1) Certificate Investor | $0.00 | $7,510.88 | $7,510.88 |
| 213 70 7100 | TEMPLETON CONSTANCE 20658 GREEN VALLEY ROAD REE HEIGHTS, SD 57371 | Unsecured | (213-1) Certificate Investor | $0.00 | $3,262.08 | $3,262.08 |
| 214 70 7100 | TEMPLETON ROBERT 20658 GREEN VALLEY ROAD REE HEIGHTS, SD 57371 | Unsecured | (214-1) Certificate Investor | $0.00 | $3,262.08 | $3,262.08 |
| 215 70 7100 | LAUREN L & ALMA A THOMPSON c/o Steven Thompson 36988 223rd St. Wessington Springs, SD 57382 | Unsecured | (215-1) Certificate Investor(215-2) Certificate Investor | $0.00 | $13,265.28 | $13,265.28 |
| 216 70 7100 | LAUREN L & ALMA A THOMPSON c/o Steven Thompson 36988 223rd St. Wessington Springs, SD 57382 | Unsecured | (216-1) Certificate Investor(216-2) Certificate Investor | $0.00 | $12,747.74 | $12,747.74 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 56)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                  Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 217 70 7100 | BEVERLY J & GERALD M HORSLEY 204 Slocum Ave #9 Wessington Springs, SD  57382 | Unsecured | (217-1) Certificate Investor | $0.00 | $8,027.43 | $8,027.43 |
| 218 70 7100 | BEVERLY J & GERALD M HORSLEY 204 Slocum Ave #9 Wessington Springs, SD  57382 | Unsecured | (218-1) Certificate Investor | $0.00 | $7,901.52 | $7,901.52 |
| 219 70 7100 | BEVERLY J & GERALD M HORSLEY 204 Slocum Ave #9 Wessington Springs, SD  57382 | Unsecured | (219-1) Certificate Investor | $0.00 | $9,385.07 | $9,385.07 |
| 220 70 7100 | KOISTINEN KENNETH 403 N HARRISON PIERRE, SD  57501 | Unsecured | (220-1) Certificate Investor | $0.00 | $99,273.07 | $99,273.07 |
| 221 70 7100 | SWARTZ DOLORES PO BOX 267 WESSINGTON, SD  57381 | Unsecured | (221-1) Certificate Investor | $0.00 | $28,787.87 | $28,787.87 |
| 222 70 7100 | SWARTZ DOLORES PO BOX 267 WESSINGTON, SD  57381 | Unsecured | (222-1) Certificate Investor | $0.00 | $6,672.96 | $6,672.96 |
| 223 70 7100 | SWARTZ DOLORES PO BOX 267 WESSINGTON, SD  57381 | Unsecured | (223-1) Certificate Investor | $0.00 | $8,270.85 | $8,270.85 |

UST Form 101-7-TFR (5/1/2011) *(Page: 57)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                      Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 224 70 7100 | SWARTZ DOLORES PO BOX 267 WESSINGTON, SD  57381 | Unsecured | (224-1) Certificate Investor | $0.00 | $3,438.34 | $3,438.34 |
| 225 70 7100 | RITA M & MARVIN MATTHEWS 345 N Wessington Street WESSINGTON, SD  57381 | Unsecured | (225-1) Certificate Investor | $0.00 | $2,975.10 | $2,975.10 |
| 226 70 7100 | PHYLLIS KOHLMEYER 240 Sunrise Drive Huron, SD  57350 | Unsecured | (226-1) Account Number (last 4 digits):8210 | $0.00 | $6,281.00 | $6,281.00 |
| 227 70 7100 | PHYLLIS KOHLMEYER 240 Sunrise Drive Huron, SD  57350 | Unsecured | (227-1) Account Number (last 4 digits):8263 | $0.00 | $8,465.00 | $8,465.00 |
| 228 70 7100 | PHYLLIS KOHLMEYER 240 Sunrise Drive Huron, SD  57350 | Unsecured | (228-1) Account Number (last 4 digits):0032 | $0.00 | $2,402.00 | $2,402.00 |
| 229 70 7100 | PHYLLIS KOHLMEYER 240 Sunrise Drive Huron, SD  57350 | Unsecured | (229-1) Account Number (last 4 digits):0376 | $0.00 | $13,803.00 | $13,803.00 |
| 230 70 7100 | PHYLLIS KOHLMEYER 240 Sunrise Drive Huron, SD  57350 | Unsecured | (230-1) Account Number (last 4 digits):1648 | $0.00 | $3,775.00 | $3,775.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 58)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 231 70 7100 | EUGENE MCMILLAN 37 Pennington SW Huron, SD 57350 | Unsecured | (231-1) Account Number (last 4 digits):8347 | $0.00 | $19,029.00 | $19,029.00 |
| 232 70 7100 | EUGENE MCMILLAN 37 Pennington SW Huron, SD 57350 | Unsecured | (232-1) Account Number (last 4 digits):1112 | $0.00 | $22,354.00 | $22,354.00 |
| 233 70 7100 | EUGENE MCMILLAN 37 Pennington SW Huron, SD 57350 | Unsecured | (233-1) Account Number (last 4 digits):1317 | $0.00 | $17,929.00 | $17,929.00 |
| 234 70 7100 | UNION CEMETERY C/O Eugen McMillan Treasurer 37 Pennington SW Huron, SD 57350 | Unsecured | (234-1) Account Number (last 4 digits):1211 | $0.00 | $12,389.00 | $12,389.00 |
| 235 70 7100 | MARY MYERS P.O. Box 44 Cavour, SD 57324 | Unsecured | (235-1) Account Number (last 4 digits):0881 | $0.00 | $2,366.00 | $2,366.00 |
| 236 70 7100 | SAVAGE DEWARD 720 OTTAWA ROAD LE SUEUR, MN 56058 | Unsecured | (236-1) Investment Certificate and Interest | $0.00 | $15,523.69 | $15,523.69 |
| 237 70 7100 | STEVEN T & MAUREEN H BRAND 16544 Diamonte Path Lakeville, MN 55044-6162 | Unsecured | (237-1) Certificate Investor | $0.00 | $24,025.00 | $24,025.00 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                              Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 238 70 7100 | STEVEN T & MAUREEN H BRAND 16544 Diamonte Path Lakeville, MN 55044-6162 | Unsecured | (238-1) Certificate Investor | $0.00 | $25,804.00 | $25,804.00 |
| 239 70 7100 | SARGENT FLORENCE 559 22nd Street SW Huron, SD 57350 | Unsecured | (239-1) Certificate Investor | $0.00 | $8,285.01 | $8,285.01 |
| 240 70 7100 | MILLER DOREEN 20488 Pheasant Place Pierre, SD 57501 | Unsecured | (240-1) Certificate Investor | $0.00 | $9,924.02 | $9,924.02 |
| 241 70 7100 | SNYDER POLLY ELIZABETH c/o Kim Newman 5504 Kerr Drive Helena, MT 59602 | Unsecured | (241-1) Certificate Investor(241-2) Certificate Investor | $0.00 | $1,758.76 | $1,758.76 |
| 242 70 7100 | DUTOIT ELSIE 102 W MADISON STREET TOLEDO, IA 52342 | Unsecured | (242-1) 3 Certificates | $0.00 | $85,643.72 | $85,643.72 |
| 243 70 7100 | LEHTOLA WALTER P O BOX 53 FRANKFORT, SD 57440 | Unsecured | (243-1) Certificate Investor | $0.00 | $15,605.95 | $15,605.95 |
| 244 70 7100 | LEHTOLA WALTER P O BOX 53 FRANKFORT, SD 57440 | Unsecured | (244-1) Certificate Investor | $0.00 | $9,323.60 | $9,323.60 |

UST Form 101-7-TFR (5/1/2011) *(Page: 60)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                                              Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 245 70 7100 | TUPPER KIRK 2341 N 53RD ST PHOENIX, AZ 85008 | Unsecured | (245-1) Certificate Investor | $0.00 | $754.45 | $754.45 |
| 246 70 7100 | MARY S & ROBERT O BREN 46754 US Hwy 212 Goodwin, SD 57238 | Unsecured | (246-1) Certificate Investor | $0.00 | $10,774.52 | $10,774.52 |
| 247 70 7100 | CORNETT RENEE 320 MIDDLE GROUND COVE AUSTIN, TX 78748 | Unsecured | (247-1) Certificate Investor | $0.00 | $2,862.36 | $2,862.36 |
| 248 70 7100 | SAVAGE DEWARD 720 OTTAWA ROAD LE SUEUR, MN 56058 | Unsecured | (248-1) Investment Certificate and Interest | $0.00 | $15,359.28 | $15,359.28 |
| 249 70 7100 | OTTO MILDRED C/O PEGGY D KUCK 1209 N Penn. Street Aberdeen, SD 57401 | Unsecured | (249-1) Certificate Investor | $0.00 | $11,237.30 | $11,237.30 |
| 250 70 7100 | OTTO MILDRED C/O PEGGY D KUCK 1209 N Penn. Street Aberdeen, SD 57401 | Unsecured | (250-1) Certificate Owner | $0.00 | $4,552.86 | $4,552.86 |
| 251 70 7100 | SAVAGE VIOLET 720 OTTAWA ROAD LE SUEUR, MN 56058 | Unsecured | (251-1) Investment Certificate and Interest | $0.00 | $7,984.74 | $7,984.74 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                      Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 252 70 7100 | SAVAGE VIOLET 720 OTTAWA ROAD LE SUEUR, MN  56058 | Unsecured | (252-1) Investment Certificate and Interest | $0.00 | $15,523.69 | $15,523.69 |
| 253 70 7100 | SAVAGE VIOLET 720 OTTAWA ROAD LE SUEUR, MN  56058 | Unsecured | (253-1) Investment Certificate and Interest | $0.00 | $15,359.28 | $15,359.28 |
| 254 70 7100 | SAVAGE DEWARD 720 OTTAWA ROAD LE SUEUR, MN  56058 | Unsecured | (254-1) Investment Certificate and Interest | $0.00 | $7,984.74 | $7,984.74 |
| 255 70 7100 | LONGTIN-CHRISTENSEN MARY 1120 330TH STREET TAUNTON, MN  56291 | Unsecured | (255-1) Money Invested | $0.00 | $13,427.12 | $13,427.12 |
| 256 70 7100 | OTTO MILDRED C/O PEGGY D KUCK 1209 N Penn. Street Aberdeen, SD  57401 | Unsecured | (256-1) Certificate Investor | $0.00 | $5,986.05 | $5,986.05 |
| 257 70 7100 | JIMMIE & LURDENE ANDERSON TRU c/o Jimmie Anderson 204 15th Street SE Huron, SD  57350 | Unsecured | (257-1) Certificate Investor | $0.00 | $13,205.50 | $13,205.50 |
| 258 70 7100 | SCHAPER HERBERT 1435 10TH SOUTH NEW ULM, MN  56073 | Unsecured | (258-1) IRA Account | $0.00 | $6,078.98 | $6,078.98 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 259 70 7100 | THOMPSON CHARLES 221 ROSS ST SANTA CRUZ, CA 95060 | Unsecured | (259-1) Certificate Investor | $0.00 | $754.45 | $754.45 |
| 260 70 7100 | HECK TIMOTHY 22701 QUEENSBURY CT WILDOMAR, CA 92595 | Unsecured | (260-1) Certificate Investor | $0.00 | $2,862.36 | $2,862.36 |
| 262 70 7100 | EDWARD BACSIK 5815 Grand River Drive Grand Ledge, MI 48837-8959 | Unsecured | (262-1) Account Number (last 4 digits):1439  (262-2) Account Number (last 4 digits):1439 | $0.00 | $7,857.26 | $7,857.26 |
| 263 70 7100 | EDWARD J. AND MICHELE K BACSIK 5815 Grand River Drive Grand Ledge, MI 48837-8959 | Unsecured | (263-1) Account Number (last 4 digits):1440  (263-2) Account Number (last 4 digits):1440  (263-3) Account Number (last 4 digits):1440 | $0.00 | $15,633.24 | $15,633.24 |
| 264 70 7100 | LINDA VANDENBERG 1246 CAMERON CIRCLE NEENAH, WI 54956-9808 | Unsecured | | $0.00 | $8,636.38 | $8,636.38 |
| 265 70 7100 | VERLA M HOING PO Box 77 Kimball, SD 57355 | Unsecured | (265-1) Certificate Investor | $0.00 | $17,112.42 | $17,112.42 |
| 266 70 7100 | INVESTMENT & INSURANCE SERVICE of New Ulm, Ltd. c/o Laurie A. Braulick One South Minnesota St., PO Box 62 New Ulm, MN 56073 | Unsecured | (266-1) Unpaid Commissions | $0.00 | $32,085.16 | $32,085.16 |

UST Form 101-7-TFR (5/1/2011) *(Page: 63)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                         Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 267 70 7100 | CHRISTOPHER L. CHRISTON 7 Waterbury Court Stafford, VA 22554 | Unsecured | (267-1) Account Number (last 4 digits):1827  (267-2) Account Number (last 4 digits):9493 | $0.00 | $114,391.01 | $114,391.01 |
| 268 70 7100 | CLAY T & CARLA C AMICK 40168 240th St Letcher, SD 57359 | Unsecured | (268-1) Certificate Investor | $0.00 | $16,269.92 | $16,269.92 |
| 269 70 7100 | CLAY T & CARLA C AMICK 40168 240th St Letcher, SD 57359 | Unsecured | (269-1) Certificate Investor | $0.00 | $16,501.81 | $16,501.81 |
| 270 70 7100 | CLARK HOPE 19047 453RD AVE HAYTI, SD 57241 | Unsecured | (270-1) Certificate Investor | $0.00 | $8,664.96 | $8,664.96 |
| 271 70 7100 | ROGERS ROD 21210 349th Ave Ree Heights, SD 57371 | Unsecured | (271-1) Certificate Investor | $0.00 | $51,642.74 | $51,642.74 |
| 272 70 7100 | MARY P. LIGGETT 116 Cumberland Drive Locust Grove, VA 22508 | Unsecured | (272-1) Non-payment of Investment Certificate | $0.00 | $96,293.16 | $96,293.16 |
| 273 70 7100 | HAGMAN DONNA 981 CANNON RD PACKWOOD, WA 98361 | Unsecured | (273-1) Certificate Investor | $0.00 | $754.45 | $754.45 |

UST Form 101-7-TFR (5/1/2011) *(Page: 64)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                  Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 274 70 7100 | CARSON ROSE 1121 WILLIAMS MITCHELL, SD 57301 | Unsecured | (274-1) Certificate Investor | $0.00 | $2,888.22 | $2,888.22 |
| 275 70 7100 | BRIDGMAN VALINDA 22899 380TH AVENUE WESSINGTON SPRINGS, SD 57382 | Unsecured | (275-1) Certificate Investor | $0.00 | $4,193.01 | $4,193.01 |
| 276 70 7100 | BRIDGMAN CASEY 22899 380TH AVENUE WESSINGTON SPRINGS, SD 57382 | Unsecured | (276-1) Certificate Investor | $0.00 | $8,228.66 | $8,228.66 |
| 277 70 7100 | BRIDGMAN CASEY 22899 380TH AVENUE WESSINGTON SPRINGS, SD 57382 | Unsecured | (277-1) Certificate Investor | $0.00 | $4,193.01 | $4,193.01 |
| 278 70 7100 | SCHNEIDER JAMES 305 Cedar Trl York, NE 68467 | Unsecured | (278-1) Certificate Investor | $0.00 | $2,862.36 | $2,862.36 |
| 279 70 7100 | KURT MELVIN 301 MONROE CASCADE, IA 52033 | Unsecured | | $0.00 | $3,200.00 | $3,200.00 |
| 280 70 7100 | MORGAN ROBERT c/o Glenn J. Boomsma Breit Law Office, PC 606 East Tan Tara Circle Sioux Falls, SD 57108 | Unsecured | (280-1) Money Invested | $0.00 | $302,941.99 | $302,941.99 |

UST Form 101-7-TFR (5/1/2011) *(Page: 65)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                 Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 281 70 7100 | BARNES ROWLAND, Sr. 1015 BENTON AVENUE EAST ALBIA, IA 52531 | Unsecured | (281-1) IRA 209298 Custodial Account | $0.00 | $4,759.51 | $4,759.51 |
| 282 70 7100 | BARNES ROWLAND, Sr. 1015 BENTON AVENUE EAST ALBIA, IA 52531 | Unsecured | (282-1) IRA 210011 Custodial Account | $0.00 | $3,464.37 | $3,464.37 |
| 283 70 7100 | DUANE M. REINEKE c/o Kakeldey & Koberoski PA 1400 Madison Ave., Ste. 628 Mankato, MN 56001 | Unsecured | (283-1) Owner of Certificate 162375-3 & 162196-3 | $0.00 | $7,288.00 | $7,288.00 |
| 284 70 7100 | GLORIA M. SEIFERT c/o Kakeldey & Koberoski, PA 1400 Madison Ave., Ste. 628 Mankato, MN 56001 | Unsecured | (284-1) Owner of Certificate 162375-4 & 162196-4 | $0.00 | $7,288.00 | $7,288.00 |
| 285 70 7100 | MELVIN R REINEKE c/o Kakeldey & Koberoski, PA 1400 Madison Ave., Ste. 628 Mankato, MN 56001 | Unsecured | (285-1) Owner of Certificate 162375-2 & 162196-2 | $0.00 | $7,288.00 | $7,288.00 |
| 286 70 7100 | STANLEY R REINEKE c/o Kakeldey & Koberoski, PA 1400 Madison Ave., Ste. 628 Mankato, MN 56001 | Unsecured | (286-1) Owner of Certificate 162375-1 & 162196-1 | $0.00 | $7,288.00 | $7,288.00 |
| 287 70 7100 | HEILMAN DOUGLAS 403 WEST 2ND AVENUE MILLER, SD 57362 | Unsecured | (287-1) Certificate Investor | $0.00 | $1,991.83 | $1,991.83 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 288 70 7100 | BOYD D SCHILTZ FAMILY TRUST c/o Douglas Schiltz 19951 369th Ave Wessington, SD 57381 | Unsecured | (288-1) Certificate Investor | $0.00 | $9,560.41 | $9,560.41 |
| 289 70 7100 | BOYD D SCHILTZ FAMILY TRUST c/o Douglas Schiltz 19951 369th Ave Wessington, SD 57381 | Unsecured | (289-1) Certificate Investor | $0.00 | $9,815.76 | $9,815.76 |
| 290 70 7100 | BEVERLEY A DEMING c/o Kakeldey & Koberoski, PA 1400 Madison Ave., Ste. 628 Mankato, MN 56001 | Unsecured | (290-1) Owner of Certificate 162375-5 & 162196-5 | $0.00 | $7,288.00 | $7,288.00 |
| 291 70 7100 | JOHN C & LINDA D PALMER 1103 Anchor Street Billings, MT 59105 | Unsecured | (291-1) Certificate Investor | $0.00 | $1,991.83 | $1,991.83 |
| 292 70 7100 | BECKMAN DENNIS 38040 South Ridge Drive WESSINGTON SPRINGS, SD 57382 | Unsecured | (292-1) Certificate Investor | $0.00 | $3,387.33 | $3,387.33 |
| 293 70 7100 | PHAIR LUCYNA 15107 Interlachen Drive. Apt. 505 SILVER SPRING, MD 20905 | Unsecured | (293-1) 10 year CD | $0.00 | $4,698.79 | $4,698.79 |
| 294 70 7100 | FRANDSEN BANK & TRUST CFBO Anne Granitz IRA PO Box 189 NEW ULM, MN 56073-0189 | Unsecured | (294-1) IRA Investment Certificate | $0.00 | $3,397.67 | $3,397.67 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 67)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 295 70 7100 | FRANDSEN BANK & TRUST CFBO Anne Granitz IRA PO Box 189 NEW ULM, MN 56073-0189 | Unsecured | (295-1) IRA Investment Certificate | $0.00 | $17,631.81 | $17,631.81 |
| 296 70 7100 | CONNIE R HIRSCHY 51503 - 234th Trail Chariton, IA 50049 | Unsecured | (296-1) Account Number (last 4 digits):8915 | $0.00 | $13,700.83 | $13,700.83 |
| 297A 70 7100 | LAW OFFICE OF JOHN M. FEDDERS 1914 SUnderland Place, NW Washington, DC 20036 | Unsecured | (297-1) Legal Services Performed and Disbursements | $0.00 | $99,013.29 | $99,013.29 |
| 298 70 7100 | JOSEPH MCGUIRE c/o Charles W. Ries, Attorney PO Box 7 Mankato, MN 56002-0007 | Unsecured | (298-1) Account Number (last 4 digits):1849 | $0.00 | $5,643.25 | $5,643.25 |
| 299 70 7100 | BARBARA MCGUIRE c/o Charles W. Ries, Attorney PO Box 7 Mankato, MN 56002-0007 | Unsecured | (299-1) Account Number (last 4 digits):1850 | $0.00 | $5,643.25 | $5,643.25 |
| 300 70 7100 | ROGER J HUISENGA 403 N Holland St. BLUE EARTH, MN 56013-1234 | Unsecured | | $0.00 | $9,200.99 | $9,200.99 |
| 301 70 7100 | LEE M. NOLZ 18642 348TH AVENUE MILLER, SD 57362 | Unsecured | (301-1) Certificate Investor | $0.00 | $25,165.90 | $25,165.90 |

Page 43                                                    Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                      Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 302 70 7100 | LEE M. NOLZ 18642 348TH AVENUE MILLER, SD 57362 | Unsecured | (302-1) Certificate Investor | $0.00 | $24,234.39 | $24,234.39 |
| 303 70 7100 | RILEY MADONNA 306 W 12TH ST MOBRIDGE, SD 57601 | Unsecured | (303-1) Investment in Savings Certificate issued by SBM | $0.00 | $2,878.05 | $2,878.05 |
| 304 70 7100 | CARMAN GINGER 2317 E 17TH ST SIOUX FALLS, SD 57103 | Unsecured | (304-1) Certificate Investor | $0.00 | $2,675.81 | $2,675.81 |
| 305 70 7100 | JAMES M. DELANEY 22210 DRAWBRIDGE DR LEESBURG, FL 34748 | Unsecured | (305-1) Annual Statement - IRA Roth | $0.00 | $48,506.58 | $48,506.58 |
| 306 70 7100 | MILES LORI 7320 N 150TH EAST AVE OWASSO, OK 74055 | Unsecured | (306-1) Certificate Owner | $0.00 | $6,907.98 | $6,907.98 |
| 307 70 7100 | PHYLLIS M MIEDEMA LIVING TRUST 224 Sunrise Dr. Huron, SD 57350 | Unsecured | | $0.00 | $48,542.78 | $48,542.78 |
| 308 70 7100 | PHYLLIS M MIEDEMA LIVING TRUST 224 Sunrise Dr. Huron, SD 57350 | Unsecured | | $0.00 | $91,861.14 | $91,861.14 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 309 70 7100 | RANDY & ADELE JACOBSON 224 Sunrise Dr. Huron, SD 57350 | Unsecured | | $0.00 | $16,616.72 | $16,616.72 |
| 310 70 7100 | RENAE E SAMAAN 11279 Oakbrook Ct. Alta Loma, CA 91737 | Unsecured | (310-1) Certificate Investor Beneficiary | $0.00 | $5,347.92 | $5,347.92 |
| 311 70 7100 | FADEL A SAMAAN 11279 Oakbrook Ct. Alta Loma, CA 91737 | Unsecured | (311-1) Certificate Investor Beneficiary | $0.00 | $5,347.92 | $5,347.92 |
| 312 70 7100 | HARDIE PATRICIA 3082 SERENITY RIDGE PL SPEARFISH, SD 57783 | Unsecured | (312-1) Certificate Investor Beneficiary | $0.00 | $2,862.36 | $2,862.36 |
| 313 70 7100 | RASMUSSEN SHIRLEY 57 3RD AVENUE NW WATERTOWN, SD 57201 | Unsecured | (313-1) Certificate Investor | $0.00 | $2,701.56 | $2,701.56 |
| 314 70 7100 | PHILLIPS KAY 2408 HICKORY NUT CT LITTLE ROCK, AR 72211 | Unsecured | (314-1) Certificate Investor | $0.00 | $6,907.98 | $6,907.98 |
| 315 70 7100 | LYNN R DYE 3721 Spring Hill Drive Edmond, OK 73013 | Unsecured | (315-1) Certificate Investor | $0.00 | $6,907.98 | $6,907.98 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                                   Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 316 70 7100 | PHYLLIS M MIEDEMA LIVING TRUST 224 Sunrise Dr. Huron, SD 57350 | Unsecured | | $0.00 | $76,545.89 | $76,545.89 |
| 317 70 7100 | JACOBSON ADELE 224 SUNRISE DRIVE HURON, SD 57350 | Unsecured | | $0.00 | $21,565.09 | $21,565.09 |
| 318 70 7100 | PAUL ARDOLF C/O Senior Options PO Box 49097 Blaine, MN 55449 | Unsecured | (318-1) Certificate Investor | $0.00 | $34,799.66 | $34,799.66 |
| 319 70 7100 | BUCHHOLZ RONALD c/o Murray & Murray, PLC 530 Erie Street Storm Lake, IA 50588 | Unsecured | | $0.00 | $11,893.14 | $11,893.14 |
| 320 70 7100 | BUCHHOLZ RONALD c/o Murray & Murray, PLC 530 Erie Street Storm Lake, IA 50588 | Unsecured | | $0.00 | $24,206.64 | $24,206.64 |
| 321 70 7100 | BUCHHOLZ RONALD c/o Murray & Murray, PLC 530 Erie Street Storm Lake, IA 50588 | Unsecured | | $0.00 | $13,535.08 | $13,535.08 |
| 322 70 7100 | BUCHHOLZ RONALD c/o Murray & Murray, PLC 530 Erie Street Storm Lake, IA 50588 | Unsecured | | $0.00 | $10,031.82 | $10,031.82 |
| 323 70 7100 | ESTATE OF HERBIE AUGUST BLOCK Emil Block Jr. 25553 Co. Rd. 34 Paynesville, MN 56362 | Unsecured | | $0.00 | $11,705.96 | $11,705.96 |
| 324 70 7100 | STUBBE MARLYN 112 LEIGHTON ST BRANDON, SD 57005 | Unsecured | | $0.00 | $2,878.05 | $2,878.05 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 325A 70 7100 | DIANNE KLUDT 24028 474th Avenue Dell Rapids, SD 57022 | Unsecured | (325-1) Account Number (last 4 digits):1761 | $0.00 | $16,833.00 | $16,833.00 |
| 326 70 7100 | MARY C. OBERTI Tr of Mary C. Oberti Survivors Tr c/o Lang, Richert & Patch 5200 N. Palm Ave., Ste. 401 Fresno, CA 93704 | Unsecured | (326-1) Investment Certificate 208375 | $0.00 | $13,147.42 | $13,147.42 |
| 327 70 7100 | MARY C. OBERTI Tr of Mary C. Oberti Survivors Tr c/o Lang, Richert & Patch 5200 N. Palm Ave., Ste. 401 Fresno, CA 93704 | Unsecured | (327-1) Investment Certificate 209119 | $0.00 | $12,469.47 | $12,469.47 |
| 328 70 7100 | MARY C. OBERTI Tr of Mary C. Oberti Survivors Tr c/o Lang, Richert & Patch 5200 N. Palm Ave., Ste. 401 Fresno, CA 93704 | Unsecured | (328-1) Investment Certificate 211634 | $0.00 | $19,336.67 | $19,336.67 |
| 329 70 7100 | MARY C. OBERTI Tr of Mary C. Oberti Survivors Tr c/o Lang, Richert & Patch 5200 N. Palm Ave., Ste. 401 Fresno, CA 93704 | Unsecured | (329-1) Investment Certificate 208160 | $0.00 | $13,917.93 | $13,917.93 |
| 330 70 7100 | MARY C. OBERTI Tr of Mary C. Oberti Survivors Tr c/o Lang, Richert & Patch 5200 N. Palm Ave., Ste. 401 Fresno, CA 93704 | Unsecured | (330-1) Investment Certificate 208942 | $0.00 | $15,100.86 | $15,100.86 |
| 331 70 7100 | BOUILLON CAROLYN BOUILLON JEROME BOUILLON CARIANNE 2003 ROOSEVELT CIRCLE AMES, IA 50010 | Unsecured | (331-1) Investment Certificate Owner | $0.00 | $14,109.50 | $14,109.50 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 72)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                          Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 332<br>70<br>7100 | JO MARIE AND KEITH G. BRUSS<br>911 CORTLAND DRIVE SOUTH<br>APPLE VALLEY, MN  55124 | Unsecured | (332-1) Money Invested | $0.00 | $9,795.04 | $9,795.04 |
| 333<br>70<br>7100 | PETERSON KATHLEEN<br>39007 236th Street<br>Woonsocket, SD  57385 | Unsecured | (333-1) Certificate Investor | $0.00 | $3,683.15 | $3,683.15 |
| 334<br>70<br>7100 | PETERSON KATHLEEN<br>39007 236th Street<br>Woonsocket, SD  57385 | Unsecured | (334-1) Certificate Owner | $0.00 | $3,683.15 | $3,683.15 |
| 335<br>70<br>7100 | PETERSON KATHLEEN<br>39007 236th Street<br>Woonsocket, SD  57385 | Unsecured | (335-1) Certificate Investor | $0.00 | $6,372.64 | $6,372.64 |
| 336<br>70<br>7100 | PETERSON KATHLEEN<br>39007 236th Street<br>Woonsocket, SD  57385 | Unsecured | (336-1) Certificate Investor | $0.00 | $3,485.92 | $3,485.92 |
| 337<br>70<br>7100 | PETERSON KATHLEEN<br>39007 236th Street<br>Woonsocket, SD  57385 | Unsecured | (337-1) Certificate Investor | $0.00 | $2,413.63 | $2,413.63 |
| 338<br>70<br>7100 | THOMPSON BYRON<br>4025 N 157TH ST<br>OMAHA, NE  68116 | Unsecured | (338-1) Certificate Investor | $0.00 | $11,481.50 | $11,481.50 |

UST Form 101-7-TFR (5/1/2011) *(Page: 73)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                     Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 339 70 7100 | SHIRLEY M MEHLOW Shirley M Mehlot Trust Charles L Hannahs Trustee 105 Main St. Union, IA 50258 | Unsecured | (339-1) Invested in SBM Co for Retirement | $0.00 | $61,570.00 | $61,570.00 |
| 340 70 7100 | HANNAHS CHARLES 105 MAIN PO BOX 180 UNION, IA 50258 | Unsecured | (340-1) Back Commission | $0.00 | $20,000.00 | $20,000.00 |
| 341 70 7100 | HANNAHS CHARLES 105 MAIN PO BOX 180 UNION, IA 50258 | Unsecured | (341-1) Invested SEP Money for Retirement | $0.00 | $2,325.46 | $2,325.46 |
| 342 70 7100 | HENDERSON MYRNA 1152 49TH STREET #1 WEST DES MOINES, IA 50266 | Unsecured | (342-1) Certificate Investment | $0.00 | $25,294.59 | $25,294.59 |
| 343 70 7100 | CHELSVIG GENEVA 401 SE DELAWARE AVE, #302 ANKENY, IA 50021 | Unsecured | (343-1) Investment Certicate | $0.00 | $18,310.48 | $18,310.48 |
| 344 70 7100 | ERIN S POWELL 28880 Clover Road Pierre, SD 57501 | Unsecured | (344-1) Certificate Investor | $0.00 | $2,193.25 | $2,193.25 |
| 345 70 7100 | NEMEC ANASTASIA 622 N. 5th Street Spearfish, SD 57783 | Unsecured | (345-1) Certificate Investor | $0.00 | $2,193.25 | $2,193.25 |

UST Form 101-7-TFR (5/1/2011) *(Page: 74)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                  Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 346 70 7100 | NEMEC BRIGETTE 19757 327TH AVE HOLABIRD, SD 57540 | Unsecured | (346-1) Certificate Investor | $0.00 | $2,193.25 | $2,193.25 |
| 347 70 7100 | BYRON B & KAREN THOMPSON 4025 N. 157th Street Omaha, NE 68116 | Unsecured | (347-1) Certificate Investor | $0.00 | $15,829.34 | $15,829.34 |
| 348 70 7100 | REDMANN LORRAINE 401 MAIN STREET WEST WESSINGTON SPRINGS, SD 57382 | Unsecured | (348-1) Certificate Investor | $0.00 | $14,943.27 | $14,943.27 |
| 349 70 7100 | LORRAINE REDMANN 401 MAIN STREET WEST WESSINGTON SPRINGS, SD 57382 | Unsecured | (349-1) Certificate Owner | $0.00 | $11,876.40 | $11,876.40 |
| 350 70 7100 | BLEEKER MARJORIE % LEE BLEEKER, POA 610 3RD AVE S RAYMOND, MN 56282 | Unsecured | (350-1) Certificate Investor | $0.00 | $20,560.82 | $20,560.82 |
| 351 70 7100 | KENNETH L LARSON 2233 Hamilton Drive AMES, IA 50014-8210 | Unsecured | (351-1) Owner of Investment Certificate | $0.00 | $7,841.71 | $7,841.71 |
| 352 70 7100 | SMITH BARBRA 750 W. Alluvial Ave #1088 Colvis, CA 93611 | Unsecured | (352-1) Invested in Certificates | $0.00 | $56,451.54 | $56,451.54 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                              Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 353 70 7100 | KOLODZIEJ ELAINE 1012 C STREET FLORESVILLE, TX 78114 | Unsecured | (353-1) Investment | $0.00 | $17,039.18 | $17,039.18 |
| 354 70 7100 | G&H MANDERSCHEID LLP EUGENE D. MAILANDER ATTORNEY AT LAW PO BOX 256 SLAYTON, MN 56172-0256 | Unsecured | | $0.00 | $10,000.00 | $10,000.00 |
| 355 70 7100 | GRABNEGGER ELEANOR 3803 ELBY COURT SILVER SPRING, MD 20906 | Unsecured | (355-1) Certificate Account | $0.00 | $6,923.24 | $6,923.24 |
| 356 70 7100 | LOREN ZARUBA Thomas L. Flynn Belin McCormick The Financial Center 666 Walnut Street, Suite 2000 Des Moines, IA 50309 | Unsecured | (356-1) Account Number (last 4 digits):2761 | $0.00 | $92,475.61 | $92,475.61 |
| 357 70 7100 | REX L. SCHOONOVER Thomas L. Flynn Belin McCormick The Financial Center 666 Walnut Stree, Suite 2000 Des Moines, IA 50309 | Unsecured | (357-1) Account Number (last 4 digits):1637 | $0.00 | $64,643.83 | $64,643.83 |
| 358 70 7100 | CHAD BERG, CUST FOR JACOB BERG 19294 280th Ave SLEEPY EYE, MN 56085 | Unsecured | (358-1) Account Number (last 4 digits):1568 | $0.00 | $1,967.14 | $1,967.14 |
| 359 70 7100 | SCHELLER DONALD S.I.L. P O BOX, 81439 8000 DAVAO CITY PHILLIPINES | Unsecured | (359-1) Certificate Investor | $0.00 | $2,862.36 | $2,862.36 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 360<br>70<br>7100 | WESSELMANN PAUL<br>409 SOUTH JEFFERSON<br>NEW ULM, MN  56073 | Unsecured | <br><br>(360-1) SBM Certificate No. 201759 | $0.00 | $5,164.50 | $5,164.50 |
| 361<br>70<br>7100 | WESSELMANN DEBRA<br>409 SOUTH JEFFERSON<br>NEW ULM, MN  56073 | Unsecured | <br><br>(361-1) SBM Certificate No. 210760 | $0.00 | $5,164.50 | $5,164.50 |
| 362<br>70<br>7100 | BECK LUCILE<br>1710 14TH AVENUE W<br>SPENCER, IA  51301 | Unsecured | <br><br>(362-1) SBM Investment Certificate 211102 | $0.00 | $33,891.24 | $33,891.24 |
| 363<br>70<br>7100 | RICKETTS ASHLEY<br>2209 Fillmore Ave<br>Ames, IA  50010 | Unsecured | <br><br>(363-1) Owner of Investment Certificate | $0.00 | $13,185.00 | $13,185.00 |
| 364<br>70<br>7100 | ROBERSON ESTHER<br>c/o Jeff S. Shepard, Esq.<br>PO BOX 407<br>SELMA, CA  93662 | Unsecured | <br><br>(364-1) Investment Certificate 208579(364-2) Investment Certificate 208579 | $0.00 | $7,209.82 | $7,209.82 |
| 365<br>70<br>7100 | PAMELA JOHNSON-MARTIN<br>9779 Yalta St. NE<br>Circle Pines, MN  55014 | Unsecured | <br><br>(365-1) Purchase of SBM Certificate | $0.00 | $31,640.62 | $31,640.62 |
| 366<br>70<br>7100 | JOHNSON BRENT<br>4111 - 3RD ST NE, UNIT 101<br>COLUMBIA HEIGHTS, MN<br>55421 | Unsecured | <br><br>(366-1) Purchase of SBM Certificate | $0.00 | $31,640.62 | $31,640.62 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 367 70 7100 | JOHNSON REX 250 W EAGLE LAKE DR MAPLE GROVE, MN 55369 | Unsecured | (367-1) Purchase of SBM Certificate | $0.00 | $31,640.62 | $31,640.62 |
| 368 70 7100 | HUSTED CONNIE 1165 HWY 14 KNOXVILLE, IA 50138 | Unsecured | (368-1) Inherited From Father | $0.00 | $5,481.77 | $5,481.77 |
| 369 70 7100 | SCOTT HELGEMO 139 Baldwin Court Westfield, IN 46074 | Unsecured | (369-1) Investment - Certificate of Deposits(369-2) Investment - Certificate of Deposits -204042, 204043, 204058, 208000 | $0.00 | $57,018.79 | $57,018.79 |
| 370 70 7100 | KENNETH E OR MARYANN THORN 2201 NO BROADWAY #105 NEW ULM, MN 56073 | Unsecured | (370-1) SBM Certificate No. 211004 | $0.00 | $9,401.01 | $9,401.01 |
| 371 70 7100 | TERRY J. BURTON Attorney Terrence J. Byrne P.O. Box 1566 Wausau, WI 54402-1566 | Unsecured | | $0.00 | $5,000.00 | $5,000.00 |
| 372 70 7100 | JOAN APITZ 420 N FRONT STREET NEW ULM, MN 56073 | Unsecured | (372-1) SBM Certificate No. 510907 | $0.00 | $9,951.12 | $9,951.12 |
| 373 70 7100 | COREY SANBORN 17065 Everest Path Farmington, MN 55024 | Unsecured | | $0.00 | $3,291.60 | $3,291.60 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 78)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 374 70 7100 | PERRY C. SAND AND/OR WENDY K. SAND PO Box 93 DeSmet, SD  57231 | Unsecured | (374-1) Account Number (last 4 digits):2968 | $0.00 | $8,544.00 | $8,544.00 |
| 375 70 7100 | WURTZBERGER CYNTHIA 1400 SOUTH WASHINGTON STREET NEW ULM, MN  56073 | Unsecured | (375-1) SBM Certificate No. 210782 | $0.00 | $61,711.79 | $61,711.79 |
| 376 70 7100 | WURTZBERGER CYNTHIA 1400 SOUTH WASHINGTON STREET NEW ULM, MN  56073 | Unsecured | (376-1) SBM Certificate No. 210783 | $0.00 | $10,329.01 | $10,329.01 |
| 377 70 7100 | WURTZBERGER CYNTHIA 1400 SOUTH WASHINGTON STREET NEW ULM, MN  56073 | Unsecured | (377-1) SBM Certificate No. 212126 | $0.00 | $4,995.01 | $4,995.01 |
| 378 70 7100 | WURTZBERGER CYNTHIA 1400 SOUTH WASHINGTON STREET NEW ULM, MN  56073 | Unsecured | (378-1) SBM Certificate No. 212015 | $0.00 | $12,441.09 | $12,441.09 |
| 379 70 7100 | KENNETH E OR MARYANN THORN 2201 NO BROADWAY #105 NEW ULM, MN  56073 | Unsecured | (379-1) SBM Certificate No. 211003 | $0.00 | $8,406.21 | $8,406.21 |
| 380 70 7100 | KENNETH E OR MARYANN THORN 2201 NO BROADWAY #105 NEW ULM, MN  56073 | Unsecured | (380-1) SBM Certificate No. 211002 | $0.00 | $8,227.53 | $8,227.53 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 381 70 7100 | PAUL NOLLEN 7835 E. 1000th Street Macomb, IL 61455 | Unsecured | (381-1) Account Number (last 4 digits):8445 | $0.00 | $31,479.40 | $31,479.40 |
| 382 70 7100 | GRONAU ROLAND 42388 660TH AVE FRANKLIN, MN 55333 | Unsecured | (382-1) SBM Certificate No. 212114 | $0.00 | $6,484.91 | $6,484.91 |
| 383 70 7100 | SHROG FRANKLIN 311 WEST 24TH STREET NEW YORK, NY 10011 | Unsecured | (383-1) Face Amount Certificate | $0.00 | $40,921.64 | $40,921.64 |
| 384 70 7100 | EMIL RIECK RESIDUARY TRUST c/o Allan C. Reick Successor Co-Trustee 20125 443rd Avenue Lake Preston, SD 57249 | Unsecured | (384-1) Money Loaned(384-2) Money Loaned | $0.00 | $19,178.62 | $19,178.62 |
| 385 70 7100 | HEILMAN CRAIG 129 15TH SE HURON, SD 57350 | Unsecured | (385-1) Certificate Investor | $0.00 | $6,196.95 | $6,196.95 |
| 386 70 7100 | HEILMAN CRAIG 129 15TH SE HURON, SD 57350 | Unsecured | (386-1) Certificate Investor | $0.00 | $1,989.55 | $1,989.55 |
| 387 70 7100 | DUEA JAMES 2707 PIERCE AMES, IA 50010 | Unsecured | (387-1) Investment | $0.00 | $10,679.21 | $10,679.21 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                              Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 388 70 7100 | GARBES MARY 21951 TERRACE AVENUE CLARKSVILLE, IA 50619nbsp; | Unsecured | (388-1) Certificate | $0.00 | $21,970.00 | $21,970.00 |
| 389 70 7100 | LAVON E. YANGTUM 307 W. 11th Sumner, IA 50674 | Unsecured | (389-1) Certificate | $0.00 | $7,725.00 | $7,725.00 |
| 390 70 7100 | DENNIS D AND EILEEN A LINDEMA 17857 230th St. Allison, IA 50602 | Unsecured | (390-1) Certificate | $0.00 | $6,382.00 | $6,382.00 |
| 391 70 7100 | DENNIS D AND EILEEN A LINDEMA 17857 230th St. Allison, IA 50602 | Unsecured | (391-1) Certificate | $0.00 | $11,905.68 | $11,905.68 |
| 392 70 7100 | LINDEMAN DENNIS 17857 230TH STREET ALLISON, IA 50602 | Unsecured | (392-1) Certificate | $0.00 | $7,834.00 | $7,834.00 |
| 393 70 7100 | STOBBE DAVID 817 N PUBLIC ROAD SHELL ROCK, IA 50670 | Unsecured | (393-1) Certificate(393-2) SBM Certificate No. | $0.00 | $17,036.00 | $17,036.00 |
| 394 70 7100 | STOBBE DAVID 817 N PUBLIC ROAD SHELL ROCK, IA 50670 | Unsecured | (394-1) Certificate(394-2) SBM Certificate No. | $0.00 | $15,923.57 | $15,923.57 |

UST Form 101-7-TFR (5/1/2011) *(Page: 81)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 395 70 7100 | FORRY HARRIET 509 No. Main CLARKSVILLE, IA  50619 | Unsecured | (395-1) Certificate(395-2) Certificate | $0.00 | $4,525.00 | $4,525.00 |
| 396 70 7100 | BRANDOS LOIS 308 SOUTH WALNUT #333 SHELL ROCK, IA  50670 | Unsecured | (396-1) Certificate(396-2) SBM Certificate No. | $0.00 | $5,327.00 | $5,327.00 |
| 397 70 7100 | BRANDOS LOIS 308 SOUTH WALNUT #333 SHELL ROCK, IA  50670 | Unsecured | (397-1) Certificate(397-2) SBM Certificate No. | $0.00 | $2,441.92 | $2,441.92 |
| 398 70 7100 | HARDY DALE BOX 221 GREENE, IA  50636 | Unsecured | (398-1) Certificate | $0.00 | $0.00 | $0.00 |
| 399 70 7100 | BRUNSMA STEVEN 307 NORTH 5TH GREENE, IA  50636 | Unsecured | (399-1) Certificate | $0.00 | $0.00 | $0.00 |
| 400 70 7100 | BONE HARRISON 408 NO HIGH STREET GREENE, IA  50636 | Unsecured | (400-1) Certificate | $0.00 | $3,248.95 | $3,248.95 |
| 401 70 7100 | BORCHERDING LOIS 712 W 1ST STREET SUMNER, IA  50674 | Unsecured | (401-1) Certificate(401-2) SBM Certificate No. | $0.00 | $5,000.00 | $5,000.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 82)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 402 70 7100 | BESSIE BAKER 103 Ilgenfrits Clarksville, IA  50619 | Unsecured | (402-1) Certificate | $0.00 | $22,406.13 | $22,406.13 |
| 403 70 7100 | BESSIE BACKER 900 7th St West Allison, IA  50602 | Unsecured | (403-1) Certificate(403-2) SBM Certificate No. | $0.00 | $15,669.37 | $15,669.37 |
| 404 70 7100 | REIMLER LEON 816 W 4TH ST SUMNER, IA  50674 | Unsecured | (404-1) Certificate | $0.00 | $5,349.00 | $5,349.00 |
| 405 70 7100 | LINDA CONNOR, I 313 South Agora St Marathon, IA  50565 | Unsecured | (405-1) Certificate | $0.00 | $5,988.53 | $5,988.53 |
| 406 70 7100 | SCHEWE SUSAN 24627 STATE HWY 4 SLEEPY EYE, MN  56085 | Unsecured | (406-1) Certificate | $0.00 | $4,948.28 | $4,948.28 |
| 407 70 7100 | SCHEWE THOMAS 24627 STATE HWY 4 SLEEPY EYE, MN  56085 | Unsecured | (407-1) Certificate | $0.00 | $4,948.28 | $4,948.28 |
| 408 70 7100 | BESSIE BACKER 900 7th St West Allison, IA  50602 | Unsecured | (408-1) Certificate(408-2) SBM Certificate No. | $0.00 | $13,752.43 | $13,752.43 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 83)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 409 70 7100 | REIMLER LEON<br>816 W 4TH ST<br>SUMNER, IA  50674 | Unsecured | (409-1) Certificate | $0.00 | $4,404.00 | $4,404.00 |
| 410 70 7100 | GARBES MARY<br>21951 TERRACE AVENUE<br>CLARKSVILLE, IA 50619 | Unsecured | (410-1) Certificate | $0.00 | $1,600.18 | $1,600.18 |
| 411 70 7100 | DEETTE BLOMBERG<br>108 5th Street<br>Sioux Rapids, IA  50585-7724 | Unsecured | (411-1) Certificate holder. | $0.00 | $10,080.19 | $10,080.19 |
| 412 70 7100 | MARTENS DARLENE<br>RR 1 BOX 182C<br>LAFAYETTE, MN  56054 | Unsecured | (412-1) Certificate | $0.00 | $17,828.04 | $17,828.04 |
| 413 70 7100 | SCHOW KRISTY<br>520 188TH AVENUE SE<br>BLOMKEST, MN  56216 | Unsecured | (413-1) Certificate | $0.00 | $3,270.98 | $3,270.98 |
| 414 70 7100 | SCHOW KRISTY<br>520 188TH AVENUE SE<br>BLOMKEST, MN  56216 | Unsecured | (414-1) Certificate | $0.00 | $12,765.21 | $12,765.21 |
| 415 70 7100 | SCHOW KRISTY<br>520 188TH AVENUE SE<br>BLOMKEST, MN  56216 | Unsecured | (415-1) Certificate | $0.00 | $7,180.75 | $7,180.75 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 84)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 416 70 7100 | SCHOW KRISTY 520 188TH AVENUE SE BLOMKEST, MN 56216 | Unsecured | (416-1) Certificate | $0.00 | $8,595.89 | $8,595.89 |
| 417 70 7100 | KRISTY AND NATHAN SCHOW 520 188th Ave Blomkest, MN 56216 | Unsecured | (417-1) Certificate | $0.00 | $43,549.32 | $43,549.32 |
| 418 70 7100 | KRISTY AND NATHAN SCHOW 520 188th Ave Blomkest, MN 56216 | Unsecured | (418-1) Certificate | $0.00 | $37,964.91 | $37,964.91 |
| 419 70 7100 | JEANETTE ZIMDAHL 821 CENTER STREET NEW ULM, MN 56073 | Unsecured | (419-1) SBM Certificate No. 211539 | $0.00 | $21,132.14 | $21,132.14 |
| 420 70 7100 | JEANETTE ZIMDAHL 821 CENTER STREET NEW ULM, MN 56073 | Unsecured | (420-1) SBM Certificate No. 211807 | $0.00 | $15,348.35 | $15,348.35 |
| 421 70 7100 | PRAIRIE VIEW CEMETERY P O BOX 146 CANTRIL, IA 52542 | Unsecured | (421-1) Certificate | $0.00 | $10,007.00 | $10,007.00 |
| 422 70 7100 | SLYE KAREN 46433 320TH AVE RUSSELL, IA 50238 | Unsecured | (422-1) Certificate | $0.00 | $162,161.07 | $162,161.07 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 85)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                      Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 423 70 7100 | SCHNEIDER MARY 1710 S FRANKLIN NEW ULM, MN  56073 | Unsecured | (423-1) Certificate | $0.00 | $3,585.91 | $3,585.91 |
| 424 70 7100 | MENNENGA DARLYS 122 W ILGENFRITZ BOX 335 CLARKSVILLE, IA  50619 | Unsecured | (424-1) Certificate | $0.00 | $32,679.97 | $32,679.97 |
| 425 70 7100 | HOOGESTRAAT MARY 805 FLORENCE BOX 237 PARKERSBURG, IA  50665 | Unsecured | (425-1) Certificate | $0.00 | $3,869.00 | $3,869.00 |
| 426 70 7100 | DELBERT HOCKEN 7501 UNIVERSITY AVE, 8C CEDAR FALLS, IA  50613 | Unsecured | (426-1) Certificate | $0.00 | $51,880.00 | $51,880.00 |
| 427 70 7100 | VIRGINIA HOCKEN 7517 University Avenue Sena Rownd #27 Cedar Falls, IA  50613-5074 | Unsecured | (427-1) Certificate | $0.00 | $31,150.00 | $31,150.00 |
| 428 70 7100 | SCHWAKE-HOCKEN VIRGINIA 7517 University Avenue Sena Rownd #27 Cedar Falls, IA  50613-5074 | Unsecured | (428-1) Certificate | $0.00 | $38,569.00 | $38,569.00 |
| 429 70 7100 | KOLTHOFF EDITH 2174 270TH STREET NEW HAMPTON, IA  50659 | Unsecured | (429-1) Certificate | $0.00 | $5,000.00 | $5,000.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 430 70 7100 | DELBERT HOCKEN 7501 UNIVERSITY AVE, 8C CEDAR FALLS, IA 50613 | Unsecured | (430-1) Certificate | $0.00 | $33,910.00 | $33,910.00 |
| 431 70 7100 | JENN NORBERT 207 E IOWA ST IONIA, IA 50645 | Unsecured | (431-1) Certificate(431-2) SBM Certificate No. | $0.00 | $12,757.00 | $12,757.00 |
| 432 70 7100 | JENN NORBERT 207 E IOWA ST IONIA, IA 50645 | Unsecured | (432-1) Certificate(432-2) SBM Certificate No. | $0.00 | $5,851.78 | $5,851.78 |
| 433 70 7100 | JENN NORBERT 207 E IOWA ST IONIA, IA 50645 | Unsecured | (433-1) Certificate(433-2) SBM Certificate No. | $0.00 | $3,092.14 | $3,092.14 |
| 434 70 7100 | MARKEE LORETTA JEWELL 1865 Rosser Lane Winchester, VA 22601 | Unsecured | (434-1) Certificate | $0.00 | $10,006.32 | $10,006.32 |
| 435 70 7100 | MCALPINE LARRY 206 14TH AVE N PRINCETON, MN 55371 | Unsecured | (435-1) Certificate | $0.00 | $5,323.66 | $5,323.66 |
| 436 70 7100 | DOLORES BAIER 1306 S GERMAN ST NEW ULM, MN 56073 | Unsecured | (436-1) Certificate | $0.00 | $23,260.88 | $23,260.88 |

UST Form 101-7-TFR (5/1/2011) *(Page: 87)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 437 70 7100 | VINCENT L SAUER TRUST 611 W NORTH STREET CALMAR, IA 52132 | Unsecured | (437-1) Certificate | $0.00 | $68,863.20 | $68,863.20 |
| 438 70 7100 | YOUNG ROBIN 3881 20TH STREET GRINNELL, IA 50112 | Unsecured | (438-1) Certificate | $0.00 | $51,111.41 | $51,111.41 |
| 439 70 7100 | YOUNG ROBIN 3881 20TH STREET GRINNELL, IA 50112 | Unsecured | (439-1) Certificate | $0.00 | $15,659.64 | $15,659.64 |
| 440 70 7100 | WENDEL VIOLET OR KAREN CARLSON 600 Park Ave S Lake Preston, SD 57249 | Unsecured | (440-1) Certificate | $0.00 | $92,833.50 | $92,833.50 |
| 441 70 7100 | SCHEFUS RALPH 45427 640TH AVENUE FAIRFAX, MN 55332 | Unsecured | (441-1) SBM Certificate No. 210802 (441-1) CORRECTIVE ENTRY: CORRECTED DOLLAR AMOUNT | $0.00 | $64,556.30 | $64,556.30 |
| 442 70 7100 | SCHEFUS RALPH 45427 640TH AVENUE FAIRFAX, MN 55332 | Unsecured | (442-1) Certificate | $0.00 | $16,888.35 | $16,888.35 |

Printed: December 12, 2018

**UST Form 101-7-TFR (5/1/2011)** *(Page: 88)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 443 70 7100 | LAVERNA BERG 1109 S STATE ST NEW ULM, MN 56073 | Unsecured | (443-1) Investment rolled over retirement fund to IRA | $0.00 | $182,138.28 | $182,138.28 |
| 444 70 7100 | BERG GEORGE 1109 S STATE ST NEW ULM, MN 56073 | Unsecured | (444-1) Investment rollover retirement fund to IRA | $0.00 | $16,226.28 | $16,226.28 |
| 445 70 7100 | KRAUS RANDY 18164 1ST AVENUE NEW ULM, MN 56073 | Unsecured | (445-1) Certificate | $0.00 | $62,593.39 | $62,593.39 |
| 446 70 7100 | PLOCHER RONALD 7041 WILLOW WOOD TRAIL ROCKFORD, MN 55373 | Unsecured | (446-1) Certificate(446-2) Certificate Investment Owner | $0.00 | $8,812.77 | $8,812.77 |
| 447 70 7100 | JOHN AND SHARON SPRAGLE 35 Lido Road Clear Lake, IA 50428 | Unsecured | (447-1) Certificate | $0.00 | $7,912.22 | $7,912.22 |
| 448 70 7100 | LUNEMANN DONNA 6605 MALONEY AVENUE HOPKINS, MN 55343 | Unsecured | (448-1) Certificate | $0.00 | $22,276.54 | $22,276.54 |
| 449 70 7100 | CUMMINGS LARRY 657 NEVADA ST KNOXVILLE, IA 50138 | Unsecured | (449-1) Certificate | $0.00 | $5,532.49 | $5,532.49 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 89)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                          Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 450 70 7100 | CUMMINGS DONALD 608 LIBSON ST PLEASANTVILLE, IA 50225 | Unsecured | (450-1) Certificate | $0.00 | $5,532.49 | $5,532.49 |
| 451 70 7100 | CINDY AND FERNANDO ALVARADO 809 Monongalia Ave SW Willmar, MN 56201 | Unsecured | (451-1) Certificate(451-2) SBM Certificate No. 205009 | $0.00 | $8,595.89 | $8,595.89 |
| 452 70 7100 | CINDY ALVARADO 809 MONONGALIA AVE SW WILLMAR, MN 56021 | Unsecured | (452-1) Certificate(452-2) SBM Certificate No. 212077 | $0.00 | $7,180.00 | $7,180.00 |
| 453 70 7100 | MATALONI AND SUZANNE R. MATA ALFRED 9114 Tanglewood Dr. Urbandale, IA 50322 | Unsecured | (453-1) Account Number (last 4 digits):1246 | $0.00 | $8,783.79 | $8,783.79 |
| 454 70 7100 | ALFRED MATALONI AND BETTY MATALONI 9114 Tanglewood Drive Urbandale, IA 50322 | Unsecured | (454-1) Account Number (last 4 digits):1373 | $0.00 | $38,658.31 | $38,658.31 |
| 455 70 7100 | JOANN C DENBESTE 1107 8th Street Sheldon, IA 51201 | Unsecured | (455-1) Account Number (last 4 digits):1630 | $0.00 | $31,209.06 | $31,209.06 |
| 456 70 7100 | JOANN C DENBESTE 1107 8th Street Sheldon, IA 51201 | Unsecured | (456-1) Account Number (last 4 digits):1636 | $0.00 | $8,001.69 | $8,001.69 |

UST Form 101-7-TFR (5/1/2011) *(Page: 90)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                          Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 457 70 7100 | PHILLIP D. FLORES 68309 233rd Street Dassel, MN 55325 | Unsecured | (457-1) Account Number (last 4 digits):1994 | $0.00 | $33,027.25 | $33,027.25 |
| 458 70 7100 | ALEXANDER VANCE PO BOX 372 NEW SHARON, IA 50207 | Unsecured | (458-1) Money Invested. | $0.00 | $16,759.17 | $16,759.17 |
| 459 70 7100 | DOCKERY RITA 20734 SUNSHINE LANE SPRING, TX 77388 | Unsecured | (459-1) Certificate | $0.00 | $9,266.17 | $9,266.17 |
| 460 70 7100 | KIRLIN VERNON INVALID ADDRESS PROVIDED | Unsecured | (460-1) Certificate | $0.00 | $6,057.00 | $6,057.00 |
| 461 70 7100 | BOGAN ROBERT 525 RIVERVIEW LANE BLUE EARTH, MN 56013 | Unsecured | (461-1) Certificate | $0.00 | $31,249.00 | $31,249.00 |
| 462 70 7100 | JENN JOYCE 2508 UNION RD, #46 CEDAR FALLS, IA 50613 | Unsecured | (462-1) Certificate | $0.00 | $21,800.00 | $21,800.00 |
| 463 70 7100 | TRELOAR MARY 23745 ROSE ROAD HAWKEYE, IA 52147 | Unsecured | (463-1) Certificate(463-2) Certificate | $0.00 | $23,732.92 | $23,732.92 |

UST Form 101-7-TFR (5/1/2011) *(Page: 91)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 464 70 7100 | ADAMS ELLA 274 LOCUST NEW HAMPTON, IA  50659 | Unsecured | (464-1) Certificate | $0.00 | $3,528.54 | $3,528.54 |
| 465 70 7100 | BERNAL TERESA 11601 ELKIN ST APT 102 WHEATON, MD  20902 | Unsecured | (465-1) Certificate | $0.00 | $17,326.21 | $17,326.21 |
| 466 70 7100 | SCHELLER DAVID 116 CENTRAL AVE ROCHELLE PARK, NJ  07662 | Unsecured | (466-1) Certificate | $0.00 | $2,862.36 | $2,862.36 |
| 467 70 7100 | GUEST SYDNEY 381 E ROCHESTER ROAD OTTUMWA, IA  52501 | Unsecured | (467-1) Individual Retirement Account | $0.00 | $13,297.17 | $13,297.17 |
| 468 70 7100 | NANCY GUEST 381 E ROCHESTER ROAD OTTUMWA, IA  52501 | Unsecured | (468-1) Individual Retirement Account | $0.00 | $13,297.17 | $13,297.17 |
| 469 70 7100 | NANCY GUEST 381 E ROCHESTER ROAD OTTUMWA, IA  52501 | Unsecured | (469-1) Individual Retirement Account | $0.00 | $3,341.83 | $3,341.83 |
| 470 70 7100 | GUEST SYDNEY 381 E ROCHESTER ROAD OTTUMWA, IA  52501 | Unsecured | (470-1) Individual Retirement Account | $0.00 | $3,341.83 | $3,341.83 |

UST Form 101-7-TFR (5/1/2011) *(Page: 92)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 471 70 7100 | RENA K ARJES c/o Siltsema Funeral Home 308 Birch St. Allison, IA 50602 | Unsecured | (471-1) SBM Certificate No. | $0.00 | $14,568.51 | $14,568.51 |
| 472 70 7100 | HUART JOAN 9330 BRIDGEPORT DR W PALM BEACH, FL 33411 | Unsecured | (472-1) Investment Purchased, Certificate 211731 | $0.00 | $16,210.42 | $16,210.42 |
| 473 70 7100 | KOLBE DUANE 12929 102ND AVE MADELIA, MN 56062 | Unsecured | (473-1) Investment/Certificate | $0.00 | $20,523.54 | $20,523.54 |
| 474 70 7100 | DOMIER RANDALL 1526 NORTH BROADWAY NEW ULM, MN 56073 | Unsecured | (474-1) Investments/Certificates | $0.00 | $48,066.94 | $48,066.94 |
| 475 70 7100 | MACY ESTHER 514 CLEMENS AVE KIRKWOOD, MO 63122 | Unsecured | (475-1) Bankruptcy | $0.00 | $22,023.02 | $22,023.02 |
| 476 70 7100 | WINTHEISER DEAN 18135 COUNTY RD #27 NEW ULM, MN 56073 | Unsecured | (476-1) SBM Certificate No. 211262 | $0.00 | $6,375.75 | $6,375.75 |
| 477 70 7100 | REINARTS LESTER 504 3RD AVENUE NE SLEEPY EYE, MN 56085 | Unsecured | (477-1) Investments - IRA's | $0.00 | $242,187.63 | $242,187.63 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 93)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 478 70 7100 | ROBERT L. BUSHMAN Clifton E. Katz Katz Law Office, Prof. L.L.C. Huron, SD  57350-1813 | Unsecured | | $0.00 | $11,526.87 | $11,526.87 |
| 479 70 7100 | BETTY POST 3014 Stevenson Drive Pebble Beach, CA  93953 | Unsecured | (479-1) Account Number (last 4 digits):2013 | $0.00 | $25,706.57 | $25,706.57 |
| 480 70 7100 | ROBERT L. BUSHMAN Clifton E. Katz Katz Law Office, Prof. L.L.C. Huron, SD  57350-1813 | Unsecured | | $0.00 | $11,235.29 | $11,235.29 |
| 481 70 7100 | ROBERT L. BUSHMAN Clifton E. Katz Katz Law Office, Prof. L.L.C. Huron, SD  57350-1813 | Unsecured | | $0.00 | $10,497.46 | $10,497.46 |
| 482 70 7100 | GALEN ELGERSMA 710 25th Avenue Sheldon, IA  51201 | Unsecured | (482-1) Account Number (last 4 digits):2013 | $0.00 | $25,706.57 | $25,706.57 |
| 483 70 7100 | ROBERT L. BUSHMAN Clifton E. Katz Katz Law Office, Prof. L.L.C. Huron, SD  57350-1813 | Unsecured | | $0.00 | $12,621.74 | $12,621.74 |
| 484 70 7100 | JANE YERGLER 2111 Blake Blvd S E Cedar Rapids, IA  52403-2823 | Unsecured | (484-1) Account Number (last 4 digits):2013 | $0.00 | $25,706.57 | $25,706.57 |
| 485 70 7100 | LAVONNE ANDRINGA 422 9th Street Sibley, IA  51249-1818 | Unsecured | (485-1) Account Number (last 4 digits):2013 | $0.00 | $25,706.57 | $25,706.57 |

UST Form 101-7-TFR (5/1/2011) *(Page: 94)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 486 70 7100 | STEVEN H NESSETH JANE A NESSETH JTWRUS 2205 KENNEDY DR FARIBAULT, MN  55021-2275 | Unsecured | (486-1) Certificate Investor | $0.00 | $9,200.00 | $9,200.00 |
| 487 70 7100 | POULIOT FRANCIS 60 MISSISSIPPI RIVER BLVD S ST PAUL, MN  55105 | Unsecured | (487-1) Certificate Investor(487-2) Certificate Investor(487-3) SBM Certificate No. 557864 | $0.00 | $27,614.47 | $27,614.47 |
| 488 70 7100 | BERIT L ANFINSON 1416 Presidential Dr Northfiled, MN  55057 | Unsecured | (488-1) Certificate Investor | $0.00 | $77,569.85 | $77,569.85 |
| 489 70 7100 | MILLER ELIZABETH c/o Daniel J. Miller 610 West Quince Street Duluth, MN  55811 | Unsecured | (489-1) Certificate Investor(489-2) SBM Certificate No. 555068 | $0.00 | $12,045.00 | $12,045.00 |
| 490 70 7100 | HILLMAN MARTHA 206 NICHOLAS DR, APT 56 MARSHALLTOWN, IA  50158 | Unsecured | (490-1) Invested Money with SBM Certificate Co. | $0.00 | $2,993.52 | $2,993.52 |
| 491 70 7100 | RICHARD D. PIPPERT 3135 210TH ST DYSART, IA  52224 | Unsecured | (491-1) Account Number (last 4 digits):9493 | $0.00 | $254,315.88 | $254,315.88 |
| 492 70 7100 | RICHARD D. PIPPERT 3135 210TH ST DYSART, IA  52224 | Unsecured | (492-1) Account Number (last 4 digits):9493 | $0.00 | $42,318.00 | $42,318.00 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 95)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                                      Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 493 70 7100 | FELLOWSHIP BAPTIST CHURCH 1008 EAST OLIVE MARSHALLTOWN, IA 50158 | Unsecured | (493-1) Invested Money with SBM Certificate Co. | $0.00 | $14,408.59 | $14,408.59 |
| 494 70 7100 | OCONE EILEEN 9767 WEDGEWOOD CIRCLE WOODBURY, MN 55125 | Unsecured | (494-1) SBM Certificate No. 211227 | $0.00 | $10,753.30 | $10,753.30 |
| 495 70 7100 | OCONE EILEEN 9767 WEDGEWOOD CIRCLE WOODBURY, MN 55125 | Unsecured | (495-1) SBM Certificate No. 210901 | $0.00 | $5,131.07 | $5,131.07 |
| 496 70 7100 | OCONE EILEEN 9767 WEDGEWOOD CIRCLE WOODBURY, MN 55125 | Unsecured | (496-1) SBM Certificate No. 211452 | $0.00 | $4,180.98 | $4,180.98 |
| 497 70 7100 | OCONE EILEEN 9767 WEDGEWOOD CIRCLE WOODBURY, MN 55125 | Unsecured | (497-1) SBM Certificate No. 212050 | $0.00 | $3,352.58 | $3,352.58 |
| 498 70 7100 | HOFFMAN CLEMENT 1512 NORTH MINNESOTA NEW ULM, MN 56073 | Unsecured | (498-1) SBM Certificate No. 211219 | $0.00 | $3,584.43 | $3,584.43 |
| 499 70 7100 | HOFFMAN RHONELDA 1512 NORTH MINNESOTA NEW ULM, MN 56073 | Unsecured | (499-1) SBM Certificate No. 211220 | $0.00 | $4,164.26 | $4,164.26 |

UST Form 101-7-TFR (5/1/2011) *(Page: 96)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                 Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 500 70 7100 | CLEM AND RHONELDA HOFFMAN 1512 N Minnesota St. New Ulm, MN 56073 | Unsecured | (500-1) SBM Certificate No. 211200 | $0.00 | $25,483.45 | $25,483.45 |
| 501 70 7100 | CLEM AND RHONELDA HOFFMAN 1512 N Minnesota St. New Ulm, MN 56073 | Unsecured | (501-1) SBM Certificate No. 211124 | $0.00 | $21,744.95 | $21,744.95 |
| 502 70 7100 | CLEM AND RHONELDA HOFFMAN 1512 N Minnesota St. New Ulm, MN 56073 | Unsecured | (502-1) SBM Certificate No. 211123 | $0.00 | $12,756.30 | $12,756.30 |
| 503 70 7100 | RODRIGUES MOSES 11601 ELKIN ST APT 102 Silver Spring, MD 20902 | Unsecured | (503-1) Certificate 211810 | $0.00 | $4,732.19 | $4,732.19 |
| 504 70 7100 | RICKI M AND CONNIE J KOTTWITZ N4397 Whispering Pines Lane Cambridge, WI 53523 | Unsecured | (504-1) Investment Purchased | $0.00 | $6,022.75 | $6,022.75 |
| 505 70 7100 | RICKI M AND CONNIE J KOTTWITZ N4397 Whispering Pines Lane Cambridge, WI 53523 | Unsecured | (505-1) Investment Purchased | $0.00 | $7,357.58 | $7,357.58 |
| 506 70 7100 | RICKI M AND CONNIE J KOTTWITZ N4397 Whispering Pines Lane Cambridge, WI 53523 | Unsecured | (506-1) Investment Purchased | $0.00 | $7,503.65 | $7,503.65 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 507 70 7100 | RICKI M AND CONNIE J KOTTWITZ N4397 Whispering Pines Lane Cambridge, WI 53523 | Unsecured | (507-1) Investment Purchased | $0.00 | $6,546.73 | $6,546.73 |
| 508 70 7100 | RICKI M AND CONNIE J KOTTWITZ N4397 Whispering Pines Lane Cambridge, WI 53523 | Unsecured | (508-1) Investment Purchased | $0.00 | $6,408.21 | $6,408.21 |
| 509 70 7100 | WINTHEISER JOANN 1419 S VALLEY NEW ULM, MN 56073 | Unsecured | (509-1) SBM Certificate No. 210794 | $0.00 | $2,004.94 | $2,004.94 |
| 510 70 7100 | WINTHEISER JOANN 1419 S VALLEY NEW ULM, MN 56073 | Unsecured | (510-1) SBM Certificate No. 208537 | $0.00 | $7,714.67 | $7,714.67 |
| 511 70 7100 | WADLE CECELIA c/o Sherry Loughran 28302 Granite Ave Manning, IA 51455 | Unsecured | (511-1) SBM Certificates 204549 and 205707 | $0.00 | $177,940.32 | $177,940.32 |
| 512 70 7100 | CECELIA A. LAMPE WADLE REVOCABLE TR c/o Sherry Loughran 28302 Granite Ave Manning, IA 51455 | Unsecured | (512-1) SBM Certificates 204549 and 205707 | $0.00 | $177,940.32 | $177,940.32 |
| 513 70 7100 | SCHEWE JEROME 2782 DELLWOOD AVENUE NORTH ROSEVILLE, MN 55113 | Unsecured | (513-1) SBM Certificate No. 2210811 | $0.00 | $7,858.24 | $7,858.24 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 98)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 514 70 7100 | EASTSIDE TIRE & AUTO SERVICE 1206 East Main St. MARSHALLTOWN, IA 50158 | Unsecured | (514-1) Invested Money with SBM Certificate Co. | $0.00 | $9,758.19 | $9,758.19 |
| 515 70 7100 | DUANE W AND JANE STOHLMANN 2133 NN Avenue Williamsburg, IA 52361 | Unsecured | (515-1) Failure to Pay Cash Value of Purchased Certificate | $0.00 | $2,733.57 | $2,733.57 |
| 516 70 7100 | CARLBLOM LIVING TRUST ELMER c/o Timothy R. Carlblom, Trustee 41188 State Highway 30 JEFFERS, MN 56145 | Unsecured | (516-1) Investment/Certificate | $0.00 | $12,658.65 | $12,658.65 |
| 517 70 7100 | CARLBLOM LIVING TRUST LEONA c/o Timothy R. Carlblom, Trustee 41188 State Highway 30 JEFFERS, MN 56145 | Unsecured | (517-1) Investment/Certificate | $0.00 | $21,775.00 | $21,775.00 |
| 518 70 7100 | CARLSON KATHLEEN 12504 ST HWY 68 NEW ULM, MN 56073 | Unsecured | (518-1) Investment/Certificate | $0.00 | $20,523.54 | $20,523.54 |
| 519 70 7100 | BERNICE A GOBLIRSCH c/o Brenda Runck 47101 Co Rd 39 Fairfax, MN 55332 | Unsecured | (519-1) SBM Certificate No. 556244 | $0.00 | $20,822.07 | $20,822.07 |
| 520 70 7100 | DALE M & MARTENS NANCY A. NELSON JTWROS 1422 Southridge Road New Ulm, MN 56073 | Unsecured | (520-1) Purchase of SBM Certificate | $0.00 | $39,757.69 | $39,757.69 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 521 70 7100 | PATRICK R. MARONEY Gregory A. Protsch PO Box 189 Howard, SD 57349 | Unsecured | (521-1) Account Number (last 4 digits):0728 | $0.00 | $80,020.58 | $80,020.58 |
| 522 70 7100 | TRUSTEE OF P. R PATRICK R. MARONEY Maroney Trust Gregory A. Protsch PO Box 189 Howard, SD 57349 | Unsecured | (522-1) Account Number (last 4 digits):0725 | $0.00 | $38,524.97 | $38,524.97 |
| 523 70 7100 | TRUSTEE OF P. R PATRICK R. MARONEY Maroney Trust Gregory A. Protsch PO Box 189 Howard, SD 57349 | Unsecured | (523-1) Account Number (last 4 digits):0726 | $0.00 | $12,185.42 | $12,185.42 |
| 524 70 7100 | TRUSTEE OF P. R PATRICK R. MARONEY Maroney Trust Gregory A. Protsch PO Box 189 Howard, SD 57349 | Unsecured | (524-1) Account Number (last 4 digits):0727 | $0.00 | $13,451.78 | $13,451.78 |
| 525 70 7100 | BRAD DAVIS BETTY (DECEASED) DAVIS 2262 E. Fremont Fresno, CA 93710 | Unsecured | (525-1) Account Number (last 4 digits):3982 | $0.00 | $76,751.14 | $76,751.14 |
| 526 70 7100 | VANDORIN DOROTHY 215 4TH AVENUE EAST ALBIA, IA 52531 | Unsecured | (526-1) SBM Certificate No. 205493 | $0.00 | $9,475.61 | $9,475.61 |
| 527 70 7100 | PRINCIPAL TRUST CO TTEE Nancy L. Grimes 2210 Summit St. Marshalltown, IA 50158 | Unsecured | (527-1) Invested Money with SBM Certificate Co. | $0.00 | $2,457.79 | $2,457.79 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 528 70 7100 | PRINCIPAL TRUST CO TTEE John W. Grimes 2210 Summit St. Marshalltown, IA  50158 | Unsecured | (528-1) Invested Money with SBM Certificate Co. | $0.00 | $2,457.79 | $2,457.79 |
| 529 70 7100 | EIMERS DOROTHY 1321 S MAIN REDFIELD, SD  57469 | Unsecured | (529-1) Investments | $0.00 | $25,000.00 | $25,000.00 |
| 530 70 7100 | MEHLOW SHIRLEY Shirley Mehlow Trust 105 Main St. Union, IA  50258 | Unsecured | (530-1) Invested Money with SBM Certificate Co. | $0.00 | $76,418.32 | $76,418.32 |
| 531 70 7100 | STANLEY LORRAINE 53105 310TH STREET KELLEY, IA  50134 | Unsecured | (531-1) Investment Certificate Owner | $0.00 | $7,385.28 | $7,385.28 |
| 532 70 7100 | BRECHT MARIAN 353 W WASHINGTON STREET MARENGO, IA  52301 | Unsecured | (532-1) Invested Money with SBM Certificate Co. | $0.00 | $23,493.95 | $23,493.95 |
| 533 70 7100 | DENNIS D AND DELORES M PERKINS JTWROS c/o Dennis D. Perkins 4824 SW 18th St Owatonna, MN  55060 | Unsecured | (533-1) Certificate Investor(533-2) SBM Certificate No. 200125 | $0.00 | $36,900.10 | $36,900.10 |
| 534 70 7100 | JOHN DEAN AND JACQUELINE OLSON JTWROS John Dean Olson 321 4th St SW Blooming Prarie, MN  55917 | Unsecured | (534-1) Certificate Investor | $0.00 | $20,332.12 | $20,332.12 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 535 70 7100 | PAUL E AND BERNICE STENDER JTWROS Paul E. Stender 435 3rd St NW Blooming Prarie, MN  55917 | Unsecured | (535-1) Certificate Investor | $0.00 | $9,405.18 | $9,405.18 |
| 536 70 7100 | STOCKWELL ANDREA 240 E PHELPS OWATONNA, MN  55060 | Unsecured | (536-1) Certificate Investor | $0.00 | $5,263.55 | $5,263.55 |
| 537 70 7100 | JAMES S AND SUZANNE M REUVERS JTWROS James S. Reuvers 13864 Baseline Rd Dundas, MN  55019 | Unsecured | (537-1) Certificate Investor | $0.00 | $8,268.60 | $8,268.60 |
| 538 70 7100 | MICHAEL E AND CAROLE J PERRON JTWROS Michael E Perron 818 E Division St Faribault, MN  55021 | Unsecured | (538-1) Certificate Investor | $0.00 | $3,708.21 | $3,708.21 |
| 539 70 7100 | MICHAEL E AND CAROLE J PERRON JTWROS Michael E Perron 818 E Division St Faribault, MN  55021 | Unsecured | (539-1) Certificate Investor | $0.00 | $20,524.73 | $20,524.73 |
| 540 70 7100 | NORMAN C AND ELEANOR HALVORSON JTWROS Norman C Halvorson 206 E Fremont Northfield, MN  55057 | Unsecured | (540-1) Certificate Investor | $0.00 | $33,638.54 | $33,638.54 |
| 541 70 7100 | MILLER ROBERT 2111 GARNET LANE EAGAN, MN  55122 | Unsecured | (541-1) Certificate Investor - IRA | $0.00 | $34,400.00 | $34,400.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                                       Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 542 70 7100 | MILLER ROBERT 2111 GARNET LANE EAGAN, MN  55122 | Unsecured | (542-1) Certificate Investor - IRA | $0.00 | $34,400.00 | $34,400.00 |
| 543 70 7100 | MILLER JAMES 16486 HAVELOCK WAY LAKEVILLE, MN  55044 | Unsecured | (543-1) Certificate Investor | $0.00 | $7,992.09 | $7,992.09 |
| 544 70 7100 | HARTMANN RUTH 3030 BOONE AVENUE ST LOUIS PARK, MN  55426 | Unsecured | (544-1) Certificate Investor | $0.00 | $14,008.02 | $14,008.02 |
| 545 70 7100 | DANIEL H MILLER CUSTODIAN FOR GARRETT MILLER 60300 N Cty Rd 14 Kellogg, MN  55945 | Unsecured | (545-1) Certificate Investor | $0.00 | $2,554.50 | $2,554.50 |
| 546 70 7100 | DANIEL H AND KAREN S MILLER JTWROS 60300 N Cty Rd 14 Kellogg, MN  55945 | Unsecured | (546-1) Certificate Investor | $0.00 | $3,681.66 | $3,681.66 |
| 547 70 7100 | DANIEL H AND KAREN S MILLER JTWROS 60300 N Cty Rd 14 Kellogg, MN  55945 | Unsecured | (547-1) Certificate Investor | $0.00 | $3,244.65 | $3,244.65 |

UST Form 101-7-TFR (5/1/2011) *(Page: 103)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 548 70 7100 | KATHRYN J MILLER Custodian Tagen Miller 60503 Hwy 42 Kellogg, MN 55945 | Unsecured | (548-1) Certificate Investor (FOR CUSTODIAN TAGEN MILLER) (548-1) CORECTIVE ENTRY; CORRECTED DESCRIPTION - MMR-9/10/2013 | $0.00 | $10,265.56 | $10,265.56 |
| 549 70 7100 | RYAN PATRICK 2122 N TWIN LAKES ST ST CROIX FALLS, WI 54024 | Unsecured | (549-1) Certificate Investor | $0.00 | $32,091.17 | $32,091.17 |
| 550 70 7100 | FRANK J AND M CARMEN ALEXANDER JTWROS 1101 Feltl Court Apt 306 HOPKINS, MN 55343 | Unsecured | (550-1) Certificate Investor | $0.00 | $92,875.47 | $92,875.47 |
| 551 70 7100 | HENRY F CARL 610 E 3rd St Northfield, MN 55057 | Unsecured | (551-1) Certificate Investor Beneficiary | $0.00 | $25,904.61 | $25,904.61 |
| 552 70 7100 | WELTER THOMAS c/o Laura M. Welyrt 9460 SHADY LANE CHASKA, MN 55318 | Unsecured | (552-1) Certificate Investor(552-2) SBM Certificate No. 555560 | $0.00 | $28,750.23 | $28,750.23 |
| 553 70 7100 | GATHJE BONNIE 16 ISLAND HTS NE PINE ISLAND, MN 55963 | Unsecured | (553-1) Certificate Investor - IRA | $0.00 | $2,456.61 | $2,456.61 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                 Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 554 70 7100 | GATHJE BONNIE 16 ISLAND HTS NE PINE ISLAND, MN 55963 | Unsecured | (554-1) Certificate Investor - IRA | $0.00 | $3,275.48 | $3,275.48 |
| 555 70 7100 | DENNIS W. RABEHL 4624 7TH STREET NW ROCHESTER, MN 55901 | Unsecured | (555-1) Certificate Investor(555-2) Certificate Investor | $0.00 | $17,553.94 | $17,553.94 |
| 556 70 7100 | DELORES A HOEHN PO Box 175 Madison Lake, MN 56063 | Unsecured | (556-1) Certificate Investor(556-2) Certificate Investor | $0.00 | $12,919.97 | $12,919.97 |
| 557 70 7100 | LONNIE C MISGEN PO Box 147 Ellendale, MN 56026 | Unsecured | (557-1) Certificate Investor | $0.00 | $18,655.47 | $18,655.47 |
| 558 70 7100 | KUEKER LAURA 110 S 4TH AVE W TRUMAN, MN 56088 | Unsecured | (558-1) Certificate Investor | $0.00 | $63,320.29 | $63,320.29 |
| 559 70 7100 | EDWARD J AND JOAN TTEES BREIMHORST Edward J. Breimhorst 20189 SAND CREEK DRIVE JORDAN, MN 55352 | Unsecured | (559-1) Certificate Investor | $0.00 | $33,752.42 | $33,752.42 |
| 560 70 7100 | MEULENERS HARRIET 8500 130TH ST COLOGNE, MN 55322 | Unsecured | (560-1) Certificate Investor | $0.00 | $6,988.62 | $6,988.62 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 105)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 561 70 7100 | DANNY L. REIN 3650 Longfellow Ave. S Minneapolis, MN 55407-2922 | Unsecured | (561-1) Certificate Investor(561-2) Certificate Investor | $0.00 | $3,361.22 | $3,361.22 |
| 562 70 7100 | CEMENSKY ALICE 20367 330TH STREET NEW PRAGUE, MN 56071 | Unsecured | (562-1) Certificate Investor | $0.00 | $14,231.76 | $14,231.76 |
| 563 70 7100 | BORCHARDT ALLEN, Jr. 19001 110TH ST FORESTON, MN 56330 | Unsecured | (563-1) Certificate Investor | $0.00 | $20,187.49 | $20,187.49 |
| 564 70 7100 | BORCHARDT ALLEN, Jr. 19001 110TH ST FORESTON, MN 56330 | Unsecured | (564-1) Certificate Investor | $0.00 | $19,215.68 | $19,215.68 |
| 565 70 7100 | BORCHARDT ALLEN, Jr. 19001 110TH ST FORESTON, MN 56330 | Unsecured | (565-1) Certificate Investor | $0.00 | $24,019.61 | $24,019.61 |
| 566 70 7100 | BORCHARDT ALLEN, Jr. 19001 110TH ST FORESTON, MN 56330 | Unsecured | (566-1) Certificate Investor | $0.00 | $28,437.26 | $28,437.26 |
| 567 70 7100 | BORCHARDT ALLEN, Jr. 19001 110TH ST FORESTON, MN 56330 | Unsecured | (567-1) Certificate Investor | $0.00 | $23,913.84 | $23,913.84 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 106)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 568 70 7100 | CAROL E AND WILLIAM R WARWEG 1880 Knox McRae Dr Apt 105 D Titusville, FL  32780 | Unsecured | (568-1) Beneficiary of Certificate Investor | $0.00 | $15,935.05 | $15,935.05 |
| 569 70 7100 | BORCHARDT ALLEN, Jr. 19001 110TH ST FORESTON, MN  56330 | Unsecured | (569-1) Certificate Investor (569-1) CORRECTIVE ENTRY: DUPLICATE OF PROOF OF CLAIM 567 - MMR-9/3/2013 | $0.00 | $23,913.84 | $23,913.84 |
| 570 70 7100 | REUBEN S AND BERNIECE M MOHN JTWROS 9570 210TH STREET WEST LAKEVILLE, MN  55044 | Unsecured | (570-1) Certificate Investor | $0.00 | $10,204.84 | $10,204.84 |
| 571 70 7100 | ERICKSON JENEAN 30016 171ST AVENUE NEW PRAGUE, MN  56071 | Unsecured | (571-1) Certificate Investor | $0.00 | $14,646.35 | $14,646.35 |
| 572 70 7100 | LARRY L FITZGERALD 20298 554th St West Concord, MN  55985 | Unsecured | (572-1) Certificate Investor - Beneficiary | $0.00 | $23,640.00 | $23,640.00 |
| 573 70 7100 | JERRY M AND SHERRILL E VANWYK 13675 HWY 225 EAST LYNNVILLE, IA  50153 | Unsecured | (573-1) Invested Money with SBM Certificate Co. | $0.00 | $3,966.69 | $3,966.69 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 574 70 7100 | JERRY M AND SHERRILL E VANWYK 13675 HWY 225 EAST LYNNVILLE, IA  50153 | Unsecured | (574-1) Invested Money with SBM Certificate Co. | $0.00 | $8,544.56 | $8,544.56 |
| 575 70 7100 | HANNAHS CHARLES 105 MAIN PO BOX 180 UNION, IA  50258 | Unsecured | (575-1) Invested Money for IRA | $0.00 | $2,390.62 | $2,390.62 |
| 576 70 7100 | ESTATE OF FREIDA C. RIECK Allan C. Rieck-Co-Personal Rep 20125 443rd Avenue Lake Preston, SD  57249 | Unsecured | (576-1) Money Loaned(576-2) Money Loaned | $0.00 | $27,105.21 | $27,105.21 |
| 577 70 7100 | EDNA BOOTON 1520 WEST LOSEY STREET GALESBURG, IL  61401 | Unsecured | (577-1) SBM Certificate No. 203727 | $0.00 | $44,355.06 | $44,355.06 |
| 578 70 7100 | DEML JOSEPH 900 5TH ST South NEW ULM, MN  56073 | Unsecured | (578-1) SBM Certificate No. 212035 | $0.00 | $11,325.43 | $11,325.43 |
| 579 70 7100 | FOLLMUTH HARRY BOX 276 HAYFIELD, MN  55940 | Unsecured | (579-1) Certificate Investor | $0.00 | $21,877.73 | $21,877.73 |
| 580 70 7100 | WILFAHRT JOANN 1212 SOUTH WASHINGTON NEW ULM, MN  56073 | Unsecured | (580-1) Invested Money with SBM Certificate Co. | $0.00 | $4,972.86 | $4,972.86 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 108)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 581 70 7100 | WILFAHRT JOANN 1212 SOUTH WASHINGTON NEW ULM, MN 56073 | Unsecured | (581-1) Invested Money with SBM Certificate Co. | $0.00 | $3,214.84 | $3,214.84 |
| 582 70 7100 | DAVID BAUDOIN 72598 STATE HWY 16 GRAND MEADOW, MN 55936 | Unsecured | (582-1) Certificate Investor | $0.00 | $6,572.35 | $6,572.35 |
| 583 70 7100 | OLINGER PHYLLIS 700 AGENCY TR, APT 201 MANKATO, MN 56001 | Unsecured | (583-1) Invested Money with SBM Certificate Co. | $0.00 | $20,808.20 | $20,808.20 |
| 584 70 7100 | BISSONETTE MARK 413 5TH AVENUE SE STEWARTVILLE, MN 55976 | Unsecured | (584-1) Certificate Investor | $0.00 | $12,266.26 | $12,266.26 |
| 585 70 7100 | PIPPING MARY 801 ELM ST NICOLLET, MN 56074 | Unsecured | (585-1) Invested Money with SBM Certificate Co. | $0.00 | $18,204.23 | $18,204.23 |
| 586 70 7100 | THERESA E BROMENSHENKEL 2125 7th St NW Apt. 310 FARIBAULT, MN 55021 | Unsecured | (586-1) Certificate Investor | $0.00 | $32,832.10 | $32,832.10 |
| 587 70 7100 | IHRKE GERALDINE 730 RICHLAND AVENUE SAINT CHARLES, MN 55972 | Unsecured | (587-1) Certificate Investor | $0.00 | $19,630.49 | $19,630.49 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 109)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 588 70 7100 | SUSAN HIRTH LIVING TRUST Susan Hirth PO BOX 6 NEW ULM, MN  56073 | Unsecured | (588-1) Invested Money with SBM Certificate Co. | $0.00 | $2,187.25 | $2,187.25 |
| 589 70 7100 | DANIEL E. HIRTH LIVING TRUST Daniel Hirth PO BOX 6 NEW ULM, MN  56073 | Unsecured | (589-1) Invested Money with SBM Certificate Co. | $0.00 | $1,814.51 | $1,814.51 |
| 590 70 7100 | KATHRYN AND KENNETH MOE P.O. Box 62 Springfield, MN  56087 | Unsecured | (590-1) Invested Money with SBM Certificate Co. | $0.00 | $30,037.78 | $30,037.78 |
| 591 70 7100 | WULFF AND ANNETTE FREDERICK 301 N FRANKLIN NEW ULM, MN  56073 | Unsecured | (591-1) Invested Money with SBM Certificate Co. | $0.00 | $22,423.38 | $22,423.38 |
| 592 70 7100 | ROY HOLST 554 WISKOW WAY SAINT CHARLES, MN  55972 | Unsecured | (592-1) Certificate Investor | $0.00 | $7,016.41 | $7,016.41 |
| 593 70 7100 | LEE VIRGINIA 11813 48TH ST NE EYOTA, MN  55934 | Unsecured | (593-1) Certificate Investor | $0.00 | $15,183.45 | $15,183.45 |
| 594 70 7100 | SCHMITZ HEATHER 807 Washington Memorial Dr. St Cloud, MN  56301 | Unsecured | (594-1) SBM Certificate No. 211239 | $0.00 | $6,117.38 | $6,117.38 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 110)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 595 70 7100 | LEE VIRGINIA 11813 48TH ST NE EYOTA, MN  55934 | Unsecured | (595-1) Certificate Investor | $0.00 | $11,784.99 | $11,784.99 |
| 596 70 7100 | BROWN PATRICK 31776 221ST AVE LE CENTER, MN  56057 | Unsecured | (596-1) Certificate Investor | $0.00 | $13,983.42 | $13,983.42 |
| 597 70 7100 | SHIRLEY M. BRUNS ESTATE c/o Jeffrey A. Bruns 1904 Pleasant Drive Cedar Falls, IA  50613 | Unsecured | (597-1) Money Invested | $0.00 | $17,798.84 | $17,798.84 |
| 598 70 7100 | BERGER ROBERT 361 SOUTH PARK AVENUE LE CENTER, MN  56057 | Unsecured | (598-1) Certificate Investor | $0.00 | $18,723.23 | $18,723.23 |
| 599 70 7100 | FELLOWSHIP BAPTIST CHURCH 1008 EAST OLIVE MARSHALLTOWN, IA  50158 | Unsecured | (599-1) Invested Money with SBM Certificate Co. | $0.00 | $3,960.25 | $3,960.25 |
| 600 70 7100 | BERGER HELEN TOD 361 South Park Avenue LeCenter, MN  56057 | Unsecured | (600-1) Certificate Investor(600-2) Certificate Investor | $0.00 | $38,713.36 | $38,713.36 |
| 601 70 7100 | JUNE AND HAROLD HELSEL 305 MARTIN STREET CANTRIL, IA  52542 | Unsecured | (601-1) Invested in Certificates | $0.00 | $15,630.00 | $15,630.00 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                      Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 602 70 7100 | TUREK ROBERT 11300 140TH STREET W MONTGOMERY, MN 56069 | Unsecured | (602-1) Certificate Investor | $0.00 | $11,515.71 | $11,515.71 |
| 603 70 7100 | BERNICE J. BERGSTROM 7743 209th Street N. Morristown, MN 55052-5056 | Unsecured | | $0.00 | $18,142.06 | $18,142.06 |
| 604 70 7100 | TOOGOOD DIANE 4725 WHITE PINE DR NW ROCHESTER, MN 55901 | Unsecured | | $0.00 | $28,422.37 | $28,422.37 |
| 605 70 7100 | BORN ROLAND c/o Dean R. Born 102 Athene Dr Slidell, LA 70460 | Unsecured | (605-2) SBM Certificate No. 204304(605-3) SBM Certificate No. 204304(605-4) SBM Certificate No. 204304 (20% of Account) | $0.00 | $2,553.62 | $2,553.62 |
| 606 70 7100 | ROLAND O. BORN c/o Dean R. Born 102 Athene Dr Slidell, LA 70460 | Unsecured | (606-2) SBM Certificate No. 210990(606-3) SBM Certificate No. 210990(606-4) SBM Certificate No. 210990 (20% of Account) | $0.00 | $5,589.80 | $5,589.80 |
| 607 70 7100 | KATHRYN J MILLER Custodian Tagen Miller 60503 Hwy 42 Kellogg, MN 55945 | Unsecured | (607-1) Certificate No. 210816 (FOR CUSTODIAN DALON MILLER) (607-1) CORECTIVE ENTRY: CORRECTED DESCRIPTION - MMR-9/10/2013 | $0.00 | $11,941.25 | $11,941.25 |
| 608 70 7100 | KATHRYN J MILLER Custodian Tagen Miller 60503 Hwy 42 Kellogg, MN 55945 | Unsecured | (608-1) Certificate no. 210815  (FOR CUSTODIAN BRIANNA MILLER) (608-1) CORECTIVE ENTRY; CORRECTED DESCRIPTION - MMR-9/10/2013 | $0.00 | $23,882.50 | $23,882.50 |

UST Form 101-7-TFR (5/1/2011) *(Page: 112)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 609 70 7100 | KATHRYN J MILLER Custodian Tagen Miller 60503 Hwy 42 Kellogg, MN  55945 | Unsecured | (609-1) Certificate no. 210814  (FOR CUSTODIAN BRYTON MILLER) (609-1)  CORECTIVE ENTRY: CORRECTED DESCRIPTION - MMR-9/10/2013 | $0.00 | $23,882.50 | $23,882.50 |
| 610 70 7100 | MILLER KATHRYN 60503 HWY 42 KELLOGG, MN  55945 | Unsecured | (610-1) Certificate no. 210814  (FOR CUSTODIAN BRYTON MILLER) (610-1) CORRECTIVE ENTRY: CHANGED AMOUNT AND CERTIFICATE NO -  DUPLICATE OF POC 609 - MMR-9/10/2013 | $0.00 | $23,882.50 | $23,882.50 |
| 611 70 7100 | THOMAS H. KATHRYN J MILLER 60503 Hwy 42 Kellogg, MN  55945 | Unsecured | | $0.00 | $238,824.90 | $238,824.90 |
| 612 70 7100 | MILLER THOMAS 60508 HWY 42 KELLOGG, MN  55945 | Unsecured | | $0.00 | $13,256.00 | $13,256.00 |
| 613 70 7100 | MILLER KATHRYN 60503 HWY 42 KELLOGG, MN  55945 | Unsecured | | $0.00 | $49,534.00 | $49,534.00 |
| 614 70 7100 | KATHRYN J MILLER Custodian Tagen Miller 60503 Hwy 42 Kellogg, MN  55945 | Unsecured | (614-1) Certificate no. 210815 (614-1) CORRECTIVE ENTRY: DUPLICATE OF PROOF OF CLAIM 608 - MMR-9/11/2013 | $0.00 | $23,882.50 | $23,882.50 |
| 615 70 7100 | THOMAS H. MILLER 60503 Hwy 42 Kellogg, MN  55945 | Unsecured | (615-1) CORRECTIVE ENTRY: DUPLICATE OF PROOF OF CLAIM 612 - MMR-9/10/2013. | $0.00 | $13,256.00 | $13,256.00 |

Printed: December 12, 2018

**UST Form 101-7-TFR (5/1/2011)** *(Page: 113)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 616<br>70<br>7100 | THOMAS H. MILLER<br>60503 Hwy 42<br>Kellogg, MN  55945 | Unsecured | | $0.00 | $16,607.93 | $16,607.93 |
| 617<br>70<br>7100 | ROSE MARY MILLER<br>105 1st St SE<br>Plainview, MN  55964 | Unsecured | | $0.00 | $45,683.78 | $45,683.78 |
| 618<br>70<br>7100 | BLATTNER KENNETH<br>30596 HWY 247<br>ELGIN, MN  55932 | Unsecured | (618-1) Certificate no. 210371 | $0.00 | $27,737.55 | $27,737.55 |
| 619<br>70<br>7100 | BLATTNER KENNETH<br>30596 HWY 247<br>ELGIN, MN  55932 | Unsecured | | $0.00 | $7,744.97 | $7,744.97 |
| 620<br>70<br>7100 | KENNETH F. BLATTNER-<br>DEBRA BLATTNER<br>JTWROS<br>30596 Hwy 247<br>Elgin, MN  55932 | Unsecured | | $0.00 | $58,087.62 | $58,087.62 |
| 621<br>70<br>7100 | KENNETH F. BLATTNER-<br>DEBRA BLATTNER<br>JTWROS<br>30596 Hwy 247<br>Elgin, MN  55932 | Unsecured | | $0.00 | $48,377.12 | $48,377.12 |
| 622<br>70<br>7100 | BLATTNER DEBRA<br>30596 HWY 247<br>ELGIN, MN  55932 | Unsecured | | $0.00 | $49,618.01 | $49,618.01 |
| 623<br>70<br>7100 | LIESKE LORRAINE<br>209 1/2 NE 4TH AVENUE<br>PO BOX 244<br>ARLINGTON, MN  55307 | Unsecured | | $0.00 | $16,950.85 | $16,950.85 |
| 624<br>70<br>7100 | LORINA R JESSE<br>c/o Carolyn J Martha<br>4001 Fox Hollow Dr<br>Helena, MT  59602 | Unsecured | | $0.00 | $15,610.00 | $15,610.00 |

Page 89

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 625 70 7100 | MARVIN C. CLAASEN 940 Wisconsin S.W. Huron, SD  57350 | Unsecured | (625-1) Account Number (last 4 digits):1571 | $0.00 | $12,457.00 | $12,457.00 |
| 626 70 7100 | LORINA R JESSE c/o Carolyn J Martha 4001 Fox Hollow Dr Helena, MT  59602 | Unsecured | | $0.00 | $27,656.00 | $27,656.00 |
| 627 70 7100 | LORINA R JESSE c/o Carolyn J Martha 4001 Fox Hollow Dr Helena, MT  59602 | Unsecured | | $0.00 | $13,732.00 | $13,732.00 |
| 628 70 7100 | GLADYS L WAVRIN PO Box 22 Owatonna, MN  55060 | Unsecured | (628-1) Certificate no. 505924 | $0.00 | $4,186.39 | $4,186.39 |
| 629 70 7100 | MARVIN C. CLAASSEN 940 Wisconsin S.W. Huron, SD  57350 | Unsecured | (629-1) Account Number (last 4 digits):0878 | $0.00 | $10,449.00 | $10,449.00 |
| 630 70 7100 | CORRINE RATZLOFF 1520 Sunset Drive SW Owatonna, MN  55060 | Unsecured | | $0.00 | $2,958.28 | $2,958.28 |
| 631 70 7100 | MARVIN C. CLAASSEN 940 Wisconsin S.W. Huron, SD  57350 | Unsecured | (631-1) Account Number (last 4 digits):4545 | $0.00 | $6,138.00 | $6,138.00 |
| 632 70 7100 | DIANE PENNY NORDHORN 270 Acorn Place NE Owatonna, MN  55060 | Unsecured | | $0.00 | $2,958.28 | $2,958.28 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 115)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                          Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 633 70 7100 | JOANN M. CLAASSEN 940 Wisconsin S.W. Huron, SD 57350 | Unsecured | (633-1) Account Number (last 4 digits):0878 | $0.00 | $5,224.00 | $5,224.00 |
| 634 70 7100 | JOANN M. CLAASSEN 940 Wisconsin S.W. Huron, SD 57350 | Unsecured | (634-1) Account Number (last 4 digits):1570 | $0.00 | $11,935.00 | $11,935.00 |
| 635 70 7100 | STEVEN L NEWMAN 1065 Arizona Ave. S.W. Huron, SD 57350 | Unsecured | (635-1) Account Number (last 4 digits):0750 | $0.00 | $15,785.00 | $15,785.00 |
| 636 70 7100 | STEVEN L. NEWMAN 1065 Arizona Ave. S.W Huron, SD 57350 | Unsecured | (636-1) Account Number (last 4 digits):0751 | $0.00 | $11,340.00 | $11,340.00 |
| 637 70 7100 | STEVEN L. NEWMAN 1065 Arizona Ave. S.W Huron, SD 57350 | Unsecured | (637-1) Account Number (last 4 digits):0752 | $0.00 | $8,792.00 | $8,792.00 |
| 638 70 7100 | STEVEN L. NEWMAN 1065 Arizona Ave. S.W Huron, SD 57350 | Unsecured | (638-1) Account Number (last 4 digits):0767 | $0.00 | $7,195.00 | $7,195.00 |
| 639 70 7100 | STEVEN L. NEWMAN 1065 Arizona Ave. S.W Huron, SD 57350 | Unsecured | (639-1) Account Number (last 4 digits):1343 | $0.00 | $8,489.00 | $8,489.00 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 116)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                          Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 640 70 7100 | STEVEN L. NEWMAN 1065 Arizona Ave. S.W Huron, SD 57350 | Unsecured | (640-1) Account Number (last 4 digits):8747 | $0.00 | $5,008.00 | $5,008.00 |
| 641 70 7100 | TOD MONICA A. PHELPS c/o Ericsson Law Office, Prof. LLC PO Box 406 Madison, SD 57042 | Unsecured | (641-1) Account Number (last 4 digits):9678 (641-1) CORRECTIVE ENTRY: REMOVED EXTRANEOUS PUNCTUATION FROM CREDITOR'S ADDRESS - JY - 8/30/13 | $0.00 | $107,071.00 | $107,071.00 |
| 642 70 7100 | DONALD KASPERSON 1265 9th S.W. Huron, SD 57350 | Unsecured | (642-1) Account Number (last 4 digits):4200 | $0.00 | $5,885.00 | $5,885.00 |
| 643 70 7100 | DONALD KASPERSON 1265 9th S.W. Huron, SD 57350 | Unsecured | (643-1) Account Number (last 4 digits):5973 | $0.00 | $6,355.00 | $6,355.00 |
| 644 70 7100 | DONALD KASPERSON 1265 9th S.W. Huron, SD 57350 | Unsecured | (644-1) Account Number (last 4 digits):0031 | $0.00 | $5,009.00 | $5,009.00 |
| 645 70 7100 | DONALD KASPERSON 1265 9th S.W. Huron, SD 57350 | Unsecured | (645-1) Account Number (last 4 digits):0356 | $0.00 | $4,333.00 | $4,333.00 |

Page 92                                                          Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 646 70 7100 | DONALD KASPERSON 1265 9th S.W. Huron, SD  57350 | Unsecured | (646-1) Account Number (last 4 digits):1158 | $0.00 | $124,164.00 | $124,164.00 |
| 647 70 7100 | MARY JANE KASPERSON 1265 9th S.W Huron, SD  57350 | Unsecured | | $0.00 | $4,705.00 | $4,705.00 |
| 648 70 7100 | MARY JANE KASPERSON 1265 9th S.W Huron, SD  57350 | Unsecured | (648-1) Account Number (last 4 digits):5972 | $0.00 | $6,335.00 | $6,335.00 |
| 649 70 7100 | MARY JANE KASPERSON 1265 9th S.W Huron, SD  57350 | Unsecured | (649-1) Account Number (last 4 digits):0030 | $0.00 | $5,009.00 | $5,009.00 |
| 650 70 7100 | MARY JANE KASPERSON 1265 9th S.W Huron, SD  57350 | Unsecured | (650-1) Account Number (last 4 digits):0357 | $0.00 | $4,333.00 | $4,333.00 |
| 651 70 7100 | KASPERSON OIL INC. 1265 9th Street S.W. Huron, SD  57350 | Unsecured | (651-1) Account Number (last 4 digits):1648 | $0.00 | $82,881.00 | $82,881.00 |
| 652 70 7100 | TEAL VENITA 1109 5TH STREET PO BOX 183 KEOSAUQUA, IA  52565 | Unsecured | (652-1) Invested in Certificate | $0.00 | $4,318.00 | $4,318.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 653 70 7100 | SHIRLEE L. MURPHY 825 Lincoln Dr GRINNELL, IA 50112-2071 | Unsecured | (653-1) Investment Certificate Owner(653-2) Investment Certificate Owner | $0.00 | $109,810.27 | $109,810.27 |
| 654 70 7100 | O'NEAL WILFORD 995 213TH AVE ACKWORTH, IA 50001 | Unsecured | (654-1) Invested Money with SBM Certificate Co. | $0.00 | $4,210.01 | $4,210.01 |
| 655 70 7100 | BRENT AND SUSAN JAEKEL 62224 270TH ST GIBBON, MN 55335 | Unsecured | (655-1) Invested Money with SBM Certificate Co. | $0.00 | $92,531.13 | $92,531.13 |
| 656 70 7100 | LEO AND RUTH WAIBEL 1224 5th St. North Apt #120 New Ulm, MN 56073 | Unsecured | (656-1) Invested Money with SBM Certificate Co. | $0.00 | $3,861.93 | $3,861.93 |
| 657 70 7100 | LOIS ANGERER 257 13TH NW CEDAR RAPIDS, IA 52405 | Unsecured | (657-1) Invested Money with SBM Certificate Co. | $0.00 | $4,127.78 | $4,127.78 |
| 658 70 7100 | NEE RITA 2636 West Dorothea Ave. Visalia, CA 93277 | Unsecured | (658-1) Invested Money with SBM Certificate Co. | $0.00 | $12,833.22 | $12,833.22 |
| 659 70 7100 | VANWYK BRENT 13675 Hwy F62E LYNNVILLE, IA 50153 | Unsecured | (659-1) Invested Money with SBM Certificate Co. | $0.00 | $19,137.42 | $19,137.42 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 660 70 7100 | FORTWENGLER ALYCE c/o Roger Fortwengler 1239 3rd St So New Ulm, MN 56073 | Unsecured | (660-1) SBM Certificate No. 209851 | $0.00 | $2,196.55 | $2,196.55 |
| 661 70 7100 | MICHAEL AND PATRICIA SHARPSTEEN 918 NORTH MINNESOTA NEW ULM, MN 56073 | Unsecured | (661-1) Invested Money with SBM Certificate Co. | $0.00 | $15,849.60 | $15,849.60 |
| 662 70 7100 | MIKE SHARPSTEEN 918 NORTH MINNESOTA STREET NEW ULM, MN 56073 | Unsecured | (662-1) Invested Money with SBM Certificate Co. | $0.00 | $20,938.43 | $20,938.43 |
| 663 70 7100 | BETHESDA ARC, LLC C/O MICHAEL R. COGAN, P.C. David P. Caravaggio, Esq. 12 S. SUMMIT AVE, SUITE 250 Gaithersburg, MD 20877 | Unsecured | (663-1) enrolled judgment | $0.00 | $116,951.85 | $116,951.85 |
| 664 70 7100 | JOHNSON VALERIE 808 Agate Avenue Brandon, SD 57005 | Unsecured | (664-1) Certificate Owner | $0.00 | $11,064.90 | $11,064.90 |
| 665 70 7100 | KRAIG C. JOHNSON 6900 Peninsula Court, NE Rockford, MI 49341 | Unsecured | (665-1) SBM Certificate No. 211148, 211445 & 211755 | $0.00 | $39,837.60 | $39,837.60 |
| 666 70 7100 | WALLACE JUDITH BOX 212 RICEVILLE, IA 50466 | Unsecured | (666-1) SBM Certificate No. | $0.00 | $6,646.12 | $6,646.12 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 120)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 667 70 7100 | WALLACE JUDITH BOX 212 RICEVILLE, IA 50466 | Unsecured | (667-1) SBM Certificate No. | $0.00 | $4,440.02 | $4,440.02 |
| 668 70 7100 | ONSTOT JERROLD 7201 MAPLE DRIVE DES MOINES, IA 50322 | Unsecured | (668-1) SBM Certificate No. | $0.00 | $28,733.18 | $28,733.18 |
| 669 70 7100 | REINKING LUCILLE 503 W 6TH STREET SUMNER, IA 50674 | Unsecured | (669-1) SBM Certificate No. | $0.00 | $31,193.68 | $31,193.68 |
| 670 70 7100 | CAIN JEAN 151 MAIN STREET DIKE, IA 50624 | Unsecured | (670-1) SBM Certificate No. | $0.00 | $7,894.54 | $7,894.54 |
| 671 70 7100 | BOGAN CAROL 1136 DOUGLAS AVE. DES MOINES, IA 50313 | Unsecured | (671-1) SBM Certificate No. | $0.00 | $3,344.24 | $3,344.24 |
| 672 70 7100 | BOGAN CAROL 1136 DOUGLAS AVE. DES MOINES, IA 50313 | Unsecured | (672-1) SBM Certificate No. | $0.00 | $3,264.32 | $3,264.32 |
| 673 70 7100 | BOGAN CAROL 1136 DOUGLAS AVE. DES MOINES, IA 50313 | Unsecured | (673-1) SBM Certificate No. | $0.00 | $31,249.00 | $31,249.00 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 674 70 7100 | BOGAN CAROL 1136 DOUGLAS AVE. DES MOINES, IA 50313 | Unsecured | (674-1) SBM Certificate No. | $0.00 | $4,164.93 | $4,164.93 |
| 675 70 7100 | TRENKAMP RAYMOND BOX 71 MAYNARD, IA 50655 | Unsecured | (675-1) SBM Certificate No. | $0.00 | $3,655.89 | $3,655.89 |
| 676 70 7100 | TRENKAMP BERNADETTE BOX 71 MAYNARD, IA 50655 | Unsecured | (676-1) SBM Certificate No. | $0.00 | $7,277.71 | $7,277.71 |
| 677 70 7100 | TRENKAMP BERNADETTE BOX 71 MAYNARD, IA 50655 | Unsecured | (677-1) SBM Certificate No. | $0.00 | $3,613.09 | $3,613.09 |
| 678 70 7100 | TRENKAMP MITCHELL BOX 71 MAYNARD, IA 50655 | Unsecured | (678-1) SBM Certificate No. | $0.00 | $4,543.00 | $4,543.00 |
| 679 70 7100 | FEUERHELM EDITH 540 WALNUT DRIVE POSTVILLE, IA 52162 | Unsecured | (679-1) SBM Certificate No. | $0.00 | $7,910.96 | $7,910.96 |
| 680 70 7100 | FINK BONNIE 703 WEST 3RD STREET SUMNER, IA 50674 | Unsecured | (680-1) SBM Certificate No. | $0.00 | $1,539.52 | $1,539.52 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 122)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 681 70 7100 | BAXTER CAROL PO BOX 403 240 S 2nd St SHEFFIELD, IA 50475 | Unsecured | (681-1) SBM Certificate No. | $0.00 | $4,796.14 | $4,796.14 |
| 682 70 7100 | DIANN M STEINLAGE 600 E. Main West Union, IA 52175 | Unsecured | (682-1) SBM Certificate No. | $0.00 | $5,396.72 | $5,396.72 |
| 683 70 7100 | KRULL ELAINE 1107 3RD ST SE ROCHESTER, MN 55904 | Unsecured | (683-1) SBM Certificate No. | $0.00 | $21,413.00 | $21,413.00 |
| 684 70 7100 | GRAY VICKI 266 Whispering Wind Georgetown, TX 78633 | Unsecured | (684-1) SBM Certificate No. | $0.00 | $9,017.00 | $9,017.00 |
| 685 70 7100 | SALFER STEVEN 23991 Laser Ave Wabasso, MN 56293 | Unsecured | (685-1) SBM Certificate No. 211542 | $0.00 | $8,131.83 | $8,131.83 |
| 686 70 7100 | SALFER JULIA 307 Lake Drive Redwood Falls, MN 56283 | Unsecured | (686-1) SBM Certificate No. 211477 | $0.00 | $3,169.92 | $3,169.92 |
| 687 70 7100 | BRYAN KRISTIN 1809 WOODSTONE CT CEDAR PARK, TX 78613 | Unsecured | (687-1) SBM Certificate No. 212101 | $0.00 | $6,419.51 | $6,419.51 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 123)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                           Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 688 70 7100 | BRYAN KRISTIN<br>1809 WOODSTONE CT<br>CEDAR PARK, TX  78613 | Unsecured | (688-1) SBM Certificate No. 212099 | $0.00 | $12,736.23 | $12,736.23 |
| 689 70 7100 | VICTORIA L. KINGSLIEN<br>Trustee of the Vergara Trust<br>Law Offices of Joseph Gutterman<br>1110 East Missouri Ave., Ste. 160<br>Phoenix, AZ  85014 | Unsecured | (689-1) Bond Certificate | $0.00 | $25,055.16 | $25,055.16 |
| 690 70 7100 | BRYAN BARTON<br>1380 MABEN AVE<br>GARNER, IA  50438 | Unsecured | (690-1) SBM Certificate No. 212102 | $0.00 | $6,419.51 | $6,419.51 |
| 691 70 7100 | BRYAN BARTON<br>1380 MABEN AVE<br>GARNER, IA  50438 | Unsecured | (691-1) SBM Certificate No. 212100 | $0.00 | $12,736.23 | $12,736.23 |
| 692 70 7100 | LILLIAN R AND DWAYNE E SCHIRM<br>1479 63RD STREET<br>DYSART, IA  52224 | Unsecured | (692-1) Invested Money with SBM Certificate Co. | $0.00 | $37,357.32 | $37,357.32 |
| 693 70 7100 | MEYER MARJEAN<br>2317 SOUTH 5TH AVENUE<br>MARSHALLTOWN, IA  50158 | Unsecured | (693-1) Invested Money with SBM Certificate Co. | $0.00 | $5,483.04 | $5,483.04 |
| 694 70 7100 | HANNER DARLENE<br>915 W Merle Nibbs Blvd<br>Apt 206<br>Marshalltown, IA  50158 | Unsecured | (694-1) Invested Money with SBM Certificate Co. | $0.00 | $52,162.54 | $52,162.54 |

UST Form 101-7-TFR (5/1/2011) *(Page: 124)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 695<br>70<br>7100 | HENDERSON MARY<br>411 BROAD STREET<br>REINBECK, IA 50669 | Unsecured | (695-1) Invested Money with SBM Certificate Co. | $0.00 | $15,988.69 | $15,988.69 |
| 696<br>70<br>7100 | MCRAY C. AND KAREN K.<br>BRYANT<br>2647 County RD 22 NW<br>ALEXANDRIA, MN 56308 | Unsecured | (696-1) Investment Certificate | $0.00 | $5,954.86 | $5,954.86 |
| 697<br>70<br>7100 | ROLFS MARY<br>10940 32ND ST N<br>LAKE ELMO, MN 55042 | Unsecured | (697-1) Investment/Certificate | $0.00 | $20,523.54 | $20,523.54 |
| 698<br>70<br>7100 | GLEN D AND NOLA C<br>CARLSON JTWROS<br>Nola C. Carlson<br>812 Pinecrest Drive<br>Storm Lake, IA 50588 | Unsecured | (698-1) Certificate Investment Owner | $0.00 | $36,981.77 | $36,981.77 |
| 699<br>70<br>7100 | ARTHUR SIMON REV TRUST<br>c/o Denis Simon<br>1615 So Washington<br>New Ulm, MN 56073 | Unsecured | (699-1) SBM Certificate No. 210850(699-2) SBM Certificate No. 210850 | $0.00 | $26,845.26 | $26,845.26 |
| 700<br>70<br>7100 | DELNA AND ARVID REDMAN<br>JTWROS<br>46315 210TH ST<br>SANBORN, MN 56083 | Unsecured | (700-1) SBM Certificate No. 209906 | $0.00 | $30,451.64 | $30,451.64 |
| 701<br>70<br>7100 | FERNANDES AMINTA<br>3111 ROSEMARY LANE<br>HYATTSVILLE, MD 20783 | Unsecured | (701-1) Full Redemption of Certificates of Deposit | $0.00 | $10,719.14 | $10,719.14 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 702 70 7100 | DANIEL BALDWIN 12748 COUNTRY RD HOT SPRINGS, SD  57747 | Unsecured | (702-1) Certificate Owner | $0.00 | $14,426.51 | $14,426.51 |
| 703 70 7100 | TILLMA JERMOME 120 Maple Street Apt 507 Watertown, SD  57201-3933 | Unsecured | (703-1) Certificate Owner | $0.00 | $1,517.94 | $1,517.94 |
| 704 70 7100 | BENNETT RUSSELL 11423 EAST 34TH STREET YUMA, AZ  85367 | Unsecured | (704-1) Certificate Owner | $0.00 | $8,049.47 | $8,049.47 |
| 705 70 7100 | HECKENLAIBLE BONNIE 210 GREY GOOSE RD PIERRE, SD  57501 | Unsecured | (705-1) Certificate Investor | $0.00 | $13,591.63 | $13,591.63 |
| 706 70 7100 | BENNETT RUSSELL 11423 EAST 34TH STREET YUMA, AZ  85367 | Unsecured | (706-1) Certificate Owner | $0.00 | $15,953.38 | $15,953.38 |
| 707 70 7100 | EUNICE AND DONALD HAMPTON 1140 Beach Ave SE Huron, SD  57350 | Unsecured | (707-1) Certificate Owner | $0.00 | $7,261.75 | $7,261.75 |
| 708 70 7100 | EUNICE AND DONALD HAMPTON 1140 Beach Ave SE Huron, SD  57350 | Unsecured | (708-1) Certificate Owner | $0.00 | $4,790.48 | $4,790.48 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 709 70 7100 | JOHN AND MARLYS WAIBEL 1024 NORTH PAYNE NEW ULM, MN 56073 | Unsecured | (709-1) Invested Money with SBM Certificate Co. | $0.00 | $3,861.93 | $3,861.93 |
| 710 70 7100 | FAHEY THOMAS 20969 407TH AVE CAVOUR, SD 57324 | Unsecured | (710-1) Certificate Owner | $0.00 | $19,850.66 | $19,850.66 |
| 711 70 7100 | LOTHER AND SHIRLEY KOST 622 W Palmer Circle Aberdeen, SD 57401 | Unsecured | (711-1) Certificate Investor | $0.00 | $60,171.57 | $60,171.57 |
| 712 70 7100 | BESSIE BACKER 900 7th St West Allison, IA 50602 | Unsecured | (712-1) SBM Certificate No. | $0.00 | $22,406.00 | $22,406.00 |
| 713 70 7100 | LAVON YUNGTUM 307 WEST 11TH SUMNER, IA 50674 | Unsecured | (713-1) SBM Certificate No. | $0.00 | $7,725.00 | $7,725.00 |
| 714 70 7100 | FROMM DEAN 1812 CANYON BLVD #1E BOULDER, CO 80302 | Unsecured | (714-1) SBM Certificate No. 198114 | $0.00 | $3,880.01 | $3,880.01 |
| 715 70 7100 | LAZOR JANE 2751 Russell Avenue North Minneapolis, MN 55411 | Unsecured | (715-1) Invested Money with SBM Certificate Co. | $0.00 | $12,833.23 | $12,833.23 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 127)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 716 70 7100 | NESETH-THOMAS DEBRA 3118 ARBOR HILLS DRIVE DUBUQUE, IA  52001 | Unsecured | (716-1) Certificate Investor | $0.00 | $19,367.47 | $19,367.47 |
| 717 70 7100 | DOROTHY L STOLT PO BOx 96 Gaylord, MN  55334 | Unsecured | (717-1) SBM Certificate No. 211295 | $0.00 | $21,137.94 | $21,137.94 |
| 718 70 7100 | MEYERS RALPH 17811 FISHER AVE HASTINGS, MN  55033-9638 | Unsecured | (718-1) Certificate Investor Beneficiary | $0.00 | $8,671.45 | $8,671.45 |
| 719 70 7100 | NANCY N GOSS 21275 Delaware Ave Jordan, MN  55352 | Unsecured | (719-1) Certificate Investor - Beneficiary | $0.00 | $5,198.01 | $5,198.01 |
| 720 70 7100 | NORMA L BENDZICK 500 Timber Ridge Ct Jordan, MN  55352 | Unsecured | (720-1) Certificate Investor - Beneficiary | $0.00 | $5,198.01 | $5,198.01 |
| 721 70 7100 | KRZMARZICK LINUS 24125 280th Ave SLEEPY EYE, MN  56085 | Unsecured | (721-1) SBM Certificate No. 205524 | $0.00 | $26,005.93 | $26,005.93 |
| 722 70 7100 | MARY MCGRAW 608 Grove St. N Mora, MN  55051 | Unsecured | (722-1) SBM Certificate No. 211698(722-2) SBM Certificate No. 211698 | $0.00 | $5,416.74 | $5,416.74 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 723 70 7100 | MARY MCGRAW 608 Grove St. N Mora, MN 55051 | Unsecured | (723-1) SBM Certificate No. 211576(723-2) SBM Certificate No. 211576 | $0.00 | $6,497.01 | $6,497.01 |
| 724 70 7100 | ARTHUR H GURROLA 390 W. Menlo Ave Fresno, CA 93704 | Unsecured | (724-1) Account Number (last 4 digits):8099 | $0.00 | $50,834.16 | $50,834.16 |
| 725A 70 7100 | ALLAN J. & JUDITH M. FRANK P.O Box 1354 New York, NY 10013 | Unsecured | (725-2) SBM Certificate No. 211662 (725-1) Account Number (last 4 digits):0984 | $0.00 | $11,628.00 | $11,628.00 |
| 726 70 7100 | BEVERLY AND EARL ZELLMANN P O Box 11 Plato, MN 55370 | Unsecured | (726-1) Account Number (last 4 digits):7804 | $0.00 | $9,566.87 | $9,566.87 |
| 727 70 7100 | GARY BAKER 117 GARNET LANE MADISON, WI 53714 | Unsecured | (727-1) Investment Purchased | $0.00 | $5,252.56 | $5,252.56 |
| 728 70 7100 | GLORIA BAKER 117 GARNET LANE MADISON, WI 53714 | Unsecured | (728-1) Investment Purchased | $0.00 | $5,252.56 | $5,252.56 |

Page 104

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Date: December 12, 2018

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 729 70 7100 | MARY MCGRAW 608 Grove St. N Mora, MN 55051 | Unsecured | (729-1) SBM Certificate No. 210820(729-2) SBM Certificate No. 210820 | $0.00 | $16,387.73 | $16,387.73 |
| 730 70 7100 | MARY MCGRAW 608 Grove St. N Mora, MN 55051 | Unsecured | (730-1) SBM Certificate No. 210939(730-2) SBM Certificate No. 210939 | $0.00 | $9,924.06 | $9,924.06 |
| 731 70 7100 | OLSON LOREN, Sr. 153 5th Adv SW Winnebago, MN 56098 | Unsecured | (731-1) Invested Money with SBM Certificate Co. | $0.00 | $9,757.27 | $9,757.27 |
| 732 70 7100 | OLSON LOREN, Sr. 153 5th Adv SW Winnebago, MN 56098 | Unsecured | (732-1) Invested Money with SBM Certificate Co. | $0.00 | $9,895.62 | $9,895.62 |
| 733 70 7100 | OLSON LOREN, Sr. 153 5th Adv SW Winnebago, MN 56098 | Unsecured | (733-1) Invested Money with SBM Certificate Co. | $0.00 | $10,729.30 | $10,729.30 |
| 734 70 7100 | OLSON LOREN, Sr. 153 5th Adv SW Winnebago, MN 56098 | Unsecured | (734-1) Invested Money with SBM Certificate Co. | $0.00 | $20,834.43 | $20,834.43 |
| 735 70 7100 | RITA M AND GEORGE W SCHMAHL JTWRO 1926 Rock Ridge Ln St Peter, MN 56082 | Unsecured | (735-1) Certificate Investor | $0.00 | $11,360.22 | $11,360.22 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 130)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 736 70 7100 | DUANE L AND BERNITA M BACON 514 1ST ST FOUNTAIN, MN 55935 | Unsecured | (736-1) Certificate Investor | $0.00 | $2,411.10 | $2,411.10 |
| 737 70 7100 | SCHELLER DOUGLAS 5567 WILDWOOD DR RAPID CITY, SD 57702 | Unsecured | (737-2) Certificate Owner | $0.00 | $2,862.36 | $2,862.36 |
| 738 70 7100 | ELAINE L GERDES 18926 NW 146th St. Elk River, MN 55330 | Unsecured | (738-1) Certificate Investor - Beneficiary | $0.00 | $5,198.01 | $5,198.01 |
| 739 70 7100 | SCHUFT EDGAR 23705 445TH AVENUE ARLINGTON, MN 55307 | Unsecured | (739-1) Invested Money with SBM Certificate Co. | $0.00 | $40,011.79 | $40,011.79 |
| 740 70 7100 | BRUCE BATEMAN 38124 HONEYSUCKLE LANE NORTH MANKATO, MN 56001 | Unsecured | (740-1) SBM Certificate No. 211024 | $0.00 | $6,679.98 | $6,679.98 |
| 741 70 7100 | LARRY BATEMAN 38215 HONEYSUCKLE LANE NORTH MANKATO, MN 56001 | Unsecured | (741-1) SBM Certificate No. 211560 | $0.00 | $15,922.95 | $15,922.95 |
| 742 70 7100 | OTTO JEAN 24160 631ST AVE MADISON LAKE, MN 56063 | Unsecured | (742-1) SBM Certificate No. 211011 | $0.00 | $6,679.98 | $6,679.98 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                              Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 743 70 7100 | BEVINS EILEEN PO BOX 177 VAN HORNE, IA 52346 | Unsecured | (743-1) SBM Certificate No. 211745 | $0.00 | $20,909.00 | $20,909.00 |
| 744 70 7100 | JOHN AND KATHRYN GRIFFIN 105 RIVER RD CHERRY LOG, GA 30522-2817 | Unsecured | (744-1) Invested Money with SBM Certificate Co. | $0.00 | $322,690.40 | $322,690.40 |
| 745 70 7100 | BEVINS EILEEN PO BOX 177 VAN HORNE, IA 52346 | Unsecured | (745-1) SBM Certificate No. 210818 | $0.00 | $17,042.00 | $17,042.00 |
| 746 70 7100 | JERRY L HUNDERTMARK 12885 32nd St SO Afton, MN 55001 | Unsecured | (746-1) Certificate Investor - Beneficiary | $0.00 | $5,880.09 | $5,880.09 |
| 747 70 7100 | MARTIN BARBARA 248 PINEWOOD DR APPLE VALLEY, MN 55124 | Unsecured | (747-1) SBM Certificate No. 211011 | $0.00 | $6,679.98 | $6,679.98 |
| 748 70 7100 | BESKE SHIRLEY 119 S REDWOOD DR MANKATO, MN 56001 | Unsecured | (748-1) SBM Certificate No. 211024 | $0.00 | $6,679.98 | $6,679.98 |
| 749 70 7100 | POC INVESTMENTS LLC C/O George Thoresen, Mgr./Trustee 931 Tahoe Blvd., Ste. 2 Incline Village, NV 89451-9480 | Unsecured | (749-1) Account Number (last 4 digits):1836 | $0.00 | $152,551.96 | $152,551.96 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 750 70 7100 | POC INVESTMENTS LLC C/O George Thoresen, Mgr./Trustee 931 Tahoe Blvd., Ste. 2 Incline Village, NV 89451-9480 | Unsecured | (750-1) Account Number (last 4 digits):1837 | $0.00 | $154,580.93 | $154,580.93 |
| 751 70 7100 | POC INVESTMENTS LLC C/O George Thoresen, Mgr./Trustee 931 Tahoe Blvd., Ste. 2 Incline Village, NV 89451-9480 | Unsecured | (751-1) Account Number (last 4 digits):1838 | $0.00 | $163,535.78 | $163,535.78 |
| 752 70 7100 | PATRICIA OCHELTREE CLAY TRUST C/O George Thoresen, Trustee 931 Tahoe Blvd., Ste. 2 Incline Village, NV 89451-9480 | Unsecured | (752-1) Account Number (last 4 digits):1106 | $0.00 | $146,000.00 | $146,000.00 |
| 753 70 7100 | TILBURY MARY 19817 GREENSIDE TERRACE GAITHERSBURG, MD 20886 | Unsecured | | $0.00 | $13,647.26 | $13,647.26 |
| 754 70 7100 | BERNARD AND MARTHA H. RIESGRAF JTWROS 110 E 1st St. Apt. 208 Chaska, MN 55318 | Unsecured | (754-1) Certificate Investor(754-2) SBM Certificate No. 505887 | $0.00 | $7,305.43 | $7,305.43 |
| 755 70 7100 | KERBER STEVEN 13975 CTY RD 53 COLOGNE, MN 55322 | Unsecured | (755-1) Certificate Investor | $0.00 | $9,381.00 | $9,381.00 |
| 756 70 7100 | WICKERSHAM CAROL 12 RIVERVIEW DRIVE WABASHA, MN 55981 | Unsecured | (756-1) Certificate Investor | $0.00 | $32,098.14 | $32,098.14 |

Page 108

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 133)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 757 70 7100 | MESHKE DAVID<br>24395 Elmore Ave<br>Morristown, MN  55052 | Unsecured | (757-1) Certificate Investor | $0.00 | $578.20 | $578.20 |
| 758 70 7100 | JOHNSON LINDA<br>43172 REEDS LAKE ROAD<br>JANESVILLE, MN  56048 | Unsecured | (758-1) Certificate Investor | $0.00 | $10,101.73 | $10,101.73 |
| 759 70 7100 | GERTRUDE BAER<br>BOX 45<br>PEMBERTON, MN  56078 | Unsecured | (759-1) Certificate Investor | $0.00 | $4,963.00 | $4,963.00 |
| 760 70 7100 | MADISON DELORIS<br>913 WESTON AVENUE<br>SAINT JAMES, MN  56081 | Unsecured | (760-1) Certificate Investor | $0.00 | $27,068.84 | $27,068.84 |
| 761 70 7100 | LINDE EVANGELINE<br>c/o John Gardner POA<br>216 N MAIN ST<br>P O BOX M<br>JANESVILLE, MN  56048 | Unsecured | (761-1) Certificate Investor | $0.00 | $7,691.23 | $7,691.23 |
| 762 70 7100 | ARTHUR AND LAVERNE ABRAHAM<br>1760 Mount Hope Rd<br>Carver, MN  55315 | Unsecured | (762-1) Certificate Investor | $0.00 | $43,137.91 | $43,137.91 |
| 763 70 7100 | LINDE EVANGELINE<br>c/o John Gardner POA<br>216 N MAIN ST<br>P O BOX M<br>JANESVILLE, MN  56048 | Unsecured | (763-1) Certificate Investor | $0.00 | $15,855.84 | $15,855.84 |

UST Form 101-7-TFR (5/1/2011) *(Page: 134)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 764 70 7100 | LINDE EVANGELINE c/o John Gardner POA 216 N MAIN ST P O BOX M JANESVILLE, MN 56048 | Unsecured | (764-1) Certificate Investor | $0.00 | $23,657.65 | $23,657.65 |
| 765 70 7100 | DENNIS AND JOAN M. PIEPER JTWROS 16480 MARYSTOWN ROAD SHAKOPEE, MN 55379 | Unsecured | (765-1) Certificate Investor | $0.00 | $7,772.78 | $7,772.78 |
| 766 70 7100 | SUCHY DONNA BOX 121 AVON, MN 56310 | Unsecured | (766-1) Certificate Investor | $0.00 | $22,720.98 | $22,720.98 |
| 767 70 7100 | CELESTINE AND LENORA SCHMITT JTWROS 241 MAIN STREET ROSCOE, MN 56371 | Unsecured | (767-1) Certificate Investor | $0.00 | $16,098.81 | $16,098.81 |
| 768 70 7100 | CELESTINE AND LENORA SCHMITT JTWROS 241 MAIN STREET ROSCOE, MN 56371 | Unsecured | (768-1) Certificate Investor | $0.00 | $19,988.10 | $19,988.10 |
| 769 70 7100 | HERBERT AND LORRAINE FROEHLICH JTWROS 309 CENTRAL AVENUE SO EAGLE BEND, MN 56446 | Unsecured | (769-1) Certificate Investor | $0.00 | $29,327.54 | $29,327.54 |
| 770 70 7100 | RENAAS RODNEY 810 WEST MAIN ST NUNDA, SD 57050 | Unsecured | (770-1) Certificate Owner | $0.00 | $7,509.06 | $7,509.06 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 135)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 771 70 7100 | ZUMBROM MAZEPPA SCHOOL DIST 2805 343 3rd Ave NE Mazeppa, MN  55956 | Unsecured | (771-1) Certificate Investor - Beneficiary | $0.00 | $11,105.14 | $11,105.14 |
| 772 70 7100 | FREDRICK D EBERHART 740 W 5th St Zumbrota, MN  55992 | Unsecured | (772-1) Certificate Investor - Beneficiary | $0.00 | $20,237.08 | $20,237.08 |
| 773 70 7100 | WILLARD L EBERHART 984 West Ave Zumbrota, MN  55992 | Unsecured | (773-1) Certificate Investor - Beneficiary | $0.00 | $20,237.08 | $20,237.08 |
| 774 70 7100 | FREDRICK D EBERHART 740 W 5th St Zumbrota, MN  55992 | Unsecured | (774-1) Certificate Investor - Beneficiary | $0.00 | $18,354.08 | $18,354.08 |
| 775 70 7100 | WILLARD L EBERHART 984 West Ave Zumbrota, MN  55992 | Unsecured | (775-1) Certificate Investor - Beneficiary | $0.00 | $18,354.08 | $18,354.08 |
| 776 70 7100 | DEBRA A VOGELSANG 2659 320th Ave Janesville, MN  56048 | Unsecured | (776-1) Certificate Investor - Beneficiary | $0.00 | $4,193.81 | $4,193.81 |
| 777 70 7100 | WILLIAM C KOPISCHKE 101 Meadow Ln Janesville, MN  56048 | Unsecured | (777-1) Certificate Investor - Beneficiary | $0.00 | $4,193.81 | $4,193.81 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 778 70 7100 | BORCHARDT MILDRED 4161 COLORADO STREET SE PRIOR LAKE, MN  55372 | Unsecured | (778-1) Certificate Investor | $0.00 | $31,652.69 | $31,652.69 |
| 779 70 7100 | LAUDENBACH MARLENE 22281 CTY RD 7 ST AUGUSTA, MN  56301 | Unsecured | (779-1) Inherited Certificate From Brother | $0.00 | $15,670.57 | $15,670.57 |
| 780 70 7100 | CHARLOTTE J OLSON 407 Hwy 71 East Apt 103 Clarissa, MN  56440 | Unsecured | (780-1) Certificate Investor | $0.00 | $41,746.61 | $41,746.61 |
| 781 70 7100 | KENNETH C AND JOANNE C PIEPER c/o Joel K Pieper 2643 Monroe St NE Minneapolis, MN  55418 | Unsecured | (781-1) Certificate Investor | $0.00 | $33,408.59 | $33,408.59 |
| 782 70 7100 | FRANA BEATRICE 308 N MARYVILLE, PO BOX 112 CALMAR, IA  52132 | Unsecured | (782-1) SBM Certificate No. | $0.00 | $34,421.96 | $34,421.96 |
| 783 70 7100 | J. CARL MARIAN J. K. KAHLER 614 W. 17th St Vinton, IA  52346 | Unsecured | (783-1) Account Number (last 4 digits):3180 | $0.00 | $28,381.00 | $28,381.00 |
| 784 70 7100 | HAROLD W. MIDDAUGH TRUST Dacotah Bank, Trustee PO Box 1210 Aberdeen, SD  57402-1210 | Unsecured | (784-1) Account Number (last 4 digits):1613  (784-2) Account Number (last 4 digits):1613 | $0.00 | $6,787.00 | $6,787.00 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                      Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 785 70 7100 | HAROLD W. MIDDAUGH TRUST Dacotah Bank, Trustee PO Box 1210 Aberdeen, SD 57402-1210 | Unsecured | (785-1) Account Number (last 4 digits):1895  (785-2) Account Number (last 4 digits):1895 | $0.00 | $17,510.00 | $17,510.00 |
| 786 70 7100 | WALKER MIRIAM 4916 Bluebell Rd Cedar Falls, IA 50613 | Unsecured | (786-1) SBM Certificate No. 211001 | $0.00 | $14,977.77 | $14,977.77 |
| 787 70 7100 | PAMELA RIEDERER 403 Sundial Ridge Circle Dammerson Valley, UT 84783 | Unsecured | (787-1) SBM Certificate No. 211139 | $0.00 | $16,576.23 | $16,576.23 |
| 788 70 7100 | RIEDERER JOHN 403 Sundial Ridge Circle Dammeron Valley, UT 84783 | Unsecured | (788-1) SBM Certificate No. 211131 | $0.00 | $45,510.59 | $45,510.59 |
| 789 70 7100 | RIEDERER JOHN 403 Sundial Ridge Circle Dammeron Valley, UT 84783 | Unsecured | (789-1) SBM Certificate No. 211136 | $0.00 | $10,046.68 | $10,046.68 |
| 790 70 7100 | JOHN RIEDERER Cust for Tavis J. Riederer 403 Sundial Ridge Circle Dammerson Valley, UT 84783 | Unsecured | (790-1) SBM Certificate No. 209587 | $0.00 | $15,129.77 | $15,129.77 |
| 791 70 7100 | BERGHOFF VERNA 8811 58th Ave Court E Puyallup, WA 98371 | Unsecured | (791-1) Certificate Investor | $0.00 | $44,052.00 | $44,052.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 138)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 792 70 7100 | JEAN E AND STEPHEN T NELSEN JTWR 131 3rd Street CLEMENTS, MN 56224 | Unsecured | (792-1) 503 Certificate(792-2) SBM Certificate No. 200802 | $0.00 | $7,207.86 | $7,207.86 |
| 793 70 7100 | SCHMITZ DONALD c/o Lyle J. Schmitz TOD 13078 Main Street New Ulm, MN 56073 | Unsecured | (793-1) SBM Certificate No. 211812(793-2) SBM Certificate No. 211812 (50% = $3,576.81)(793-3) SBM Certificate No. 211812 (50% = $3,576.81) | $0.00 | $7,153.61 | $7,153.61 |
| 794 70 7100 | SUSAN D SMITH 3361 Roadrunner Drive Lake Havasu City, AZ 86406 | Unsecured | (794-1) SBM Certificate No. 206092(794-2) SBM Certificate No. 206092 | $0.00 | $3,412.23 | $3,412.23 |
| 795 70 7100 | PORTNER ELIZABETH 1127 N GERMAN STREET NEW ULM, MN 56073 | Unsecured | (795-1) SBM Certificate No. 211098 | $0.00 | $49,975.84 | $49,975.84 |
| 796 70 7100 | PORTNER ELIZABETH 1127 N GERMAN STREET NEW ULM, MN 56073 | Unsecured | (796-1) SBM Certificate No. 210826 | $0.00 | $63,495.23 | $63,495.23 |
| 797 70 7100 | ELANOR SHARP 5045 S Sycamore Springfield, MO 65810 | Unsecured | (797-1) Certificate Investor - Beneficiary | $0.00 | $6,271.99 | $6,271.99 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 798 70 7100 | GRAY STANLEY 1605 140TH AVENUE MURRAY, IA  50174 | Unsecured | (798-1) Purchase of 503 Certificate | $0.00 | $9,816.34 | $9,816.34 |
| 799 70 7100 | MCGRAW JAMES 10105 PLEASURE CREEK PKWY W BLAINE, MN  55434 | Unsecured | (799-1) SBM Certificate No. 211698 | $0.00 | $1,805.58 | $1,805.58 |
| 800 70 7100 | MCGRAW JAMES 10105 PLEASURE CREEK PKWY W BLAINE, MN  55434 | Unsecured | (800-1) SBM Certificate No. 211576 | $0.00 | $2,165.67 | $2,165.67 |
| 801 70 7100 | MCGRAW JAMES 10105 PLEASURE CREEK PKWY W BLAINE, MN  55434 | Unsecured | (801-1) SBM Certificate No. 210820 | $0.00 | $5,462.58 | $5,462.58 |
| 802 70 7100 | BRAULICK ADELINE c/o Carol Lee 6805 So. Braxton Circle Sioux Falls, SD  57108 | Unsecured | (802-1) SBM Certificate No. 210792 | $0.00 | $19,013.64 | $19,013.64 |
| 803 70 7100 | HILLESHEIM MYRON 15859 215TH STREET NEW ULM, MN  56073 | Unsecured | (803-1) Investment/Certificate | $0.00 | $35,319.41 | $35,319.41 |
| 804 70 7100 | LOVISON RAYMOND 19081 205th Ave. Centerville, IA  52544 | Unsecured | (804-1) SBM Certificate No. 211041 | $0.00 | $27,685.00 | $27,685.00 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 140)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 805 70 7100 | CLEMONS LUTHERAN SCHOOL 302 Bevin Street Clemons, IA 50051 | Unsecured | (805-1) Betty Butler Estate Invested with SBM Certificate Co. | $0.00 | $22,644.68 | $22,644.68 |
| 806 70 7100 | CLEMONS LUTHERAN SCHOOL 302 Bevin Street Clemons, IA 50051 | Unsecured | (806-1) Betty Butler Estate Invested with SBM Certificate Co. | $0.00 | $7,019.03 | $7,019.03 |
| 807 70 7100 | CENTRAL IOWA CHRISTIAN ACADEMY 1008 E. Olive Street Marshalltown, IA 50158 | Unsecured | (807-1) Invested Money from Betty Butler Estate | $0.00 | $22,644.67 | $22,644.67 |
| 808 70 7100 | CENTRAL IOWA CHRISTIAN ACADEMY 1008 E. Olive Street Marshalltown, IA 50158 | Unsecured | (808-1) Invested Money from Elizabeth Butler Estate | $0.00 | $7,019.03 | $7,019.03 |
| 809 70 7100 | PRINCIPAL TRUST CO TRUSTEE Gerald G. Schulte 2008 South 6th St. Marshalltown, IA 50158 | Unsecured | (809-1) Invested Money with SBM Certificate Co. | $0.00 | $54,479.80 | $54,479.80 |
| 810 70 7100 | WILLIAM J AND COLLENE K ANKSORUS c/o Collene K Anksorus 2743 PICKERING DRIVE MARSHALLTOWN, IA 50158 | Unsecured | (810-1) Invested Money with SBM Certificate Co. | $0.00 | $5,871.58 | $5,871.58 |
| 811 70 7100 | KEITH A AND JANET M SUHR JTWROS 1204 N 10TH STSREET DURANT, IA 52747 | Unsecured | (811-1) SBM Certificate No. 210781 | $0.00 | $13,108.23 | $13,108.23 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 812 70 7100 | POULIOT EUGENE 10902 Quebec Ave So Bloomington, MN 55438 | Unsecured | (812-1) Certificate Investor | $0.00 | $16,128.50 | $16,128.50 |
| 813 70 7100 | TJADEN DONNA 3735 BALFOUR PLACE IOWA CITY, IA 52240 | Unsecured | (813-1) SBM Certificate No. 162240 | $0.00 | $17,541.00 | $17,541.00 |
| 814 70 7100 | RONALD GEIGER 23840 County Road 27 Sleepy Eye, MN 56085 | Unsecured | (814-1) Account Number (last 4 digits):1511 | $0.00 | $3,430.13 | $3,430.13 |
| 815 70 7100 | RONALD GEIGER 23840 County Road 27 Sleepy Eye, MN 56085 | Unsecured | (815-1) Account Number (last 4 digits):0765  (815-2) Account Number (last 4 digits):0765 | $0.00 | $12,911.26 | $12,911.26 |
| 816 70 7100 | BEVERLY CHRISTOPHERSON 30377 Breezewood Road Paynesville, MN 56362 | Unsecured | (816-1) Account Number (last 4 digits):2079 | $0.00 | $101,411.94 | $101,411.94 |
| 817 70 7100 | JOHN A AND BARBARA KURTH  JTWROS 3816 BRUNSWICK AVENUE MINNEAPOLIS, MN 55422 | Unsecured | (817-1) Certificate Investment Owner | $0.00 | $39,546.86 | $39,546.86 |
| 818 70 7100 | DONALD R AND COLLEEN F SANDER 512 Circle Drive ARNOLDS PARK, IA 51331 | Unsecured | (818-1) Certificate Investment Owner | $0.00 | $17,556.24 | $17,556.24 |

UST Form 101-7-TFR (5/1/2011) *(Page: 142)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 819 70 7100 | MILTON G AND KAREN A JTWROS VOSS 56273 100TH AVENUE FONDA, IA 50540 | Unsecured | (819-1) Certificate Investment Owner | $0.00 | $24,044.93 | $24,044.93 |
| 820 70 7100 | RICHARD ESSELMAN TRUST c/o Guy S. Esselman, Trustee 3470 Townhall NE Sauk Rapids, MN 56379 | Unsecured | (820-1) Certificate Investment Owner | $0.00 | $80,541.39 | $80,541.39 |
| 821 70 7100 | BUETOW LAVERNE 213 E SAND STREET SHAKOPEE, MN 55379 | Unsecured | (821-1) Certificate Investment Owner | $0.00 | $17,224.31 | $17,224.31 |
| 822 70 7100 | BESSEL LESLIE 10810 CTY RD 52 BELLE PLAINE, MN 56011 | Unsecured | (822-1) Certificate Investment Owner | $0.00 | $167,320.88 | $167,320.88 |
| 823 70 7100 | WALKER DISTRIBUTING COMPANY C. Arnold Walker 2 Grandview Blvd Spencer, IA 51301 | Unsecured | (823-1) Certificate Investment Owner | $0.00 | $96,420.40 | $96,420.40 |
| 824 70 7100 | LLOYD AND MARD STARR JTWROS 120 NORMAN AVE S, #205 FOLEY, MN 56329 | Unsecured | (824-1) Certificate Investment Owner | $0.00 | $31,372.68 | $31,372.68 |
| 825 70 7100 | RICHARD B. AND FREDETTE D. WEST 12050 Century Manor Drive Dunkirk, MD 20754 | Unsecured | (825-1) Purchased Investment Certificate | $0.00 | $60,425.08 | $60,425.08 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 826 70 7100 | GREGORY WEIDAUER 17624 340th Avenue Starbuck, MN 56381 | Unsecured | (826-1) Account Number (last 4 digits):0397 | $0.00 | $4,013.69 | $4,013.69 |
| 827 70 7100 | BRAKE LOREN 5045 110TH AVE REMBRANDT, IA 50576 | Unsecured | (827-1) Account Number (last 4 digits):2585 | $0.00 | $3,612.28 | $3,612.28 |
| 828 70 7100 | JOHNSON FAMILY REV LIVING TR 1/24/9 1007 Oakwood Boulevard Fairfield, IA 52556-4041 | Unsecured | (828-1) Account Number (last 4 digits):8461 | $0.00 | $43,469.48 | $43,469.48 |
| 829 70 7100 | PLOCHER RICHARD 5427 GORDON AVE NW CEDAR RAPIDS, IA 52405 | Unsecured | (829-1) Certificate Investment Owner | $0.00 | $9,266.14 | $9,266.14 |
| 830 70 7100 | SANDERS LAWRENCE 22 RENANN COURT MANKATO, MN 56001 | Unsecured | (830-1) SBM Cert No 200144 | $0.00 | $56,686.69 | $56,686.69 |
| 831 70 7100 | ELLEN SMITH KING 15081 Windsor Lane Noblesville, IN 46060 | Unsecured | | $0.00 | $217.78 | $217.78 |
| 832 70 7100 | WALLACE & DORRAINE CARLSON JTW 43197 236th St Arlington, MN 55307 | Unsecured | | $0.00 | $43,240.57 | $43,240.57 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 144)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 833 70 7100 | DIANNE & THOMAS FRANTA 38890 625th Ave New Ulm, MN 56073 | Unsecured | | $0.00 | $16,566.93 | $16,566.93 |
| 834 70 7100 | TRACI DEGROAT 8595 Weems Road Manassas, VA 20110 | Unsecured | | $0.00 | $217.78 | $217.78 |
| 835 70 7100 | BECK SUSAN 1301 N PAYNE NEW ULM, MN 56073 | Unsecured | | $0.00 | $2,468.17 | $2,468.17 |
| 836 70 7100 | STEVE & HEIDI WERSAL JTWROS PO BOX 187 Sanborn, MN 56083 | Unsecured | | $0.00 | $8,002.36 | $8,002.36 |
| 837 70 7100 | STEVE & HEIDI WERSAL JTWROS PO BOX 187 Sanborn, MN 56083 | Unsecured | | $0.00 | $10,277.70 | $10,277.70 |
| 838 70 7100 | BULAU WAYNE PO BOX 444 GIBBON, MN 55335-0444 | Unsecured | | $0.00 | $8,384.33 | $8,384.33 |
| 839 70 7100 | BULAU WAYNE PO BOX 444 GIBBON, MN 55335-0444 | Unsecured | | $0.00 | $20,711.59 | $20,711.59 |
| 840 70 7100 | LYNN MOORE Trustee for Hopkins Family Trust 1596 W Sumner Fresno, CA 93706 | Unsecured | (840-1) Investment | $0.00 | $146,000.00 | $146,000.00 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 145)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                            Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 841 70 7100 | VONDERHARR STANLEY C/O JAMES VONDERHARR, POA P O BOX 5391 MANKATO, MN 56002 | Unsecured | (841-1) Investment (841-1) CORRECTIVE ENTRY: 2 CLAIMS COMBINED, SEE CLAIM 1040 FOR 2ND CLAIM IN THE AMOUNT OF $8357.22 | $0.00 | $9,035.87 | $9,035.87 |
| 842 70 7100 | VONDERHARR STANLEY C/O JAMES VONDERHARR, POA P O BOX 5391 MANKATO, MN 56002 | Unsecured | (842-1) Investment | $0.00 | $7,944.48 | $7,944.48 |
| 843 70 7100 | ROGER A. AND AVIS KEGLER 19607 State Hwy 371 Brainerd, MN 56401 | Unsecured | (843-1) Accumulative Certificate | $0.00 | $2,063.04 | $2,063.04 |
| 844 70 7100 | STARITS JOYCE 710 3RD GARWIN, IA 50632 | Unsecured | (844-1) Investment | $0.00 | $21,196.76 | $21,196.76 |
| 845 70 7100 | BOND GERALD 206 S Pine St New Sharon, IA 50207 | Unsecured | (845-1) Investment | $0.00 | $25,551.80 | $25,551.80 |
| 846 70 7100 | HIRSCHY CONNIE 51503 234th Trail CHARITON, IA 50049 | Unsecured | (846-1) Investment | $0.00 | $16,331.59 | $16,331.59 |

Printed: December 12, 2018

**UST Form 101-7-TFR (5/1/2011)** *(Page: 146)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 847 70 7100 | HILLSTROM CINDY 100 OAKWOOD DR BELLE PLAINE, MN 56011 | Unsecured | (847-1) Investment | $0.00 | $482.88 | $482.88 |
| 848 70 7100 | HERMANN DANIEL 13725 CTY RD 153 COLOGNE, MN 55322 | Unsecured | (848-1) Investment | $0.00 | $482.88 | $482.88 |
| 849 70 7100 | MATTER FRANK 61935 ZEMPEL DRIVE NEW ULM, MN 56073 | Unsecured | | $0.00 | $6,211.29 | $6,211.29 |
| 850 70 7100 | HERMANN GARY 11710 CO RD 152 COLOGNE, MN 55322 | Unsecured | (850-1) Investment | $0.00 | $482.22 | $482.22 |
| 851 70 7100 | GERALD M. AND JEAN Y. PAQUETTE 8313 Ox Borough Ave. Bloomington, MN 56437 | Unsecured | (851-1) Certificate Investor | $0.00 | $6,147.50 | $6,147.50 |
| 852 70 7100 | HERMANN THOMAS 17025 CTY RD 53 COLOGNE, MN 55322 | Unsecured | (852-1) Investment | $0.00 | $482.88 | $482.88 |
| 853 70 7100 | EHALT RICHARD 917 ORIOLE DR APPLE VALLEY, MN 55124 | Unsecured | (853-1) Certificate Investor | $0.00 | $3,482.64 | $3,482.64 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 147)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 854 70 7100 | MILLER JOYCE 1025 UNITY AVE N GOLDEN VALLEY, MN 55422 | Unsecured | (854-1) Certificate investor - beneficiary | $0.00 | $482.88 | $482.88 |
| 855 70 7100 | GLADYS M. BACHMANN Wayne I. Wilson, Attorney at Law 4200 University Ave. 424 West Des Moines, IA 50266 | Unsecured | (855-1) Loans | $0.00 | $29,943.47 | $29,943.47 |
| 856 70 7100 | MISKE CAROLYN 6282 ST HWY 55 SE ROCKFORD, MN 55373 | Unsecured | (856-1) Certificate investor - beneficiary | $0.00 | $482.88 | $482.88 |
| 857 70 7100 | HERMANN RANDY 15125 CTY RD 50 NORWOOD YOUNG AMERICA, MN 00055-6368 | Unsecured | (857-1) certificate investor - beneficiary | $0.00 | $482.88 | $482.88 |
| 858 70 7100 | SCHAEFER BONNIE 8050 81ST ST VICTORIA, MN 55386 | Unsecured | (858-1) certificate investor - beneficiary | $0.00 | $482.88 | $482.88 |
| 859 70 7100 | MCGRAW JOHN 18 PUESTA DEL SOL PLACITAS, NM 87043 | Unsecured | (859-1) SBM Certificate | $0.00 | $5,462.58 | $5,462.58 |
| 860 70 7100 | MCGRAW JOHN 18 PUESTA DEL SOL PLACITAS, NM 87043 | Unsecured | (860-1) SBM Certificate | $0.00 | $2,165.67 | $2,165.67 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 148)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 861 70 7100 | MCGRAW JOHN 18 PUESTA DEL SOL PLACITAS, NM  87043 | Unsecured | (861-1) SBM Certificate | $0.00 | $1,805.58 | $1,805.58 |
| 862 70 7100 | RAUB MERLIN 2303 285th Street New London, IA  52645 | Unsecured | (862-1) Investment certificate | $0.00 | $38,093.20 | $38,093.20 |
| 863 70 7100 | LEOPOLD MARY 4445 Lynbrook Loop #1 Redding, CA  96003 | Unsecured | (863-1) SBM Certificate | $0.00 | $37,071.80 | $37,071.80 |
| 864 70 7100 | GULDEN THEODORE 730 CLEAR COVE DR GRANITE SHOALS, TX  78654 | Unsecured | (864-1) SBM Certificate | $0.00 | $6,575.55 | $6,575.55 |
| 865 70 7100 | WILLIAM H BENSON 2201 Co Rd 8 NE Kandiyohi, MN  56251 | Unsecured | (865-1) Certificate Investor | $0.00 | $13,221.24 | $13,221.24 |
| 866 70 7100 | MUELLER JANE 422 N FRANKLIN NEW ULM, MN  56073 | Unsecured | (866-1) Investment | $0.00 | $3,252.72 | $3,252.72 |
| 867 70 7100 | TRUSTEE OF THE GLADYS M. BACHMANN Oscar Bachmann Residuary Trust c/o Wayne L. Wilson, Attorney at Law 4200 University Ave., Ste. 424 West Des Moines, IA  50266 | Unsecured | (867-1) Loans | $0.00 | $29,414.03 | $29,414.03 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 868<br>70<br>7100 | JOHN F. MILLER<br>1025 Unity Av. N.<br>Golden Valley, MN  55422 | Unsecured | (868-1) Investment | $0.00 | $5,000.00 | $5,000.00 |
| 869<br>70<br>7100 | O & G BACHMANN LTD.<br>c/o Wayne I. Wilson, Attorney at Law<br>4200 University Ave., Ste. 424<br>West Des Moines, IA  50266 | Unsecured | (869-1) Loans | $0.00 | $81,544.64 | $81,544.64 |
| 870<br>70<br>7100 | MARGARET M. BRATSCH<br>7501 Izaak Walton Road<br>Bloomington, MN  55438 | Unsecured | (870-1) Investment | $0.00 | $5,000.00 | $5,000.00 |
| 871<br>70<br>7100 | MEYER JAMES<br>24134 641ST AVENUE<br>GIBBON, MN  55335 | Unsecured | (871-1) Invested Money | $0.00 | $21,744.95 | $21,744.95 |
| 872<br>70<br>7100 | EHALT EARL<br>20 Kings Trail South<br>PO Box 104<br>Sabin, MN  56580 | Unsecured | (872-1) Certificate Investor<br>(872-1) CORRECTIVE ENTRY: CORRECTED CREDITORS ADDRESS - MMR-9/11/2013 | $0.00 | $3,482.64 | $3,482.64 |
| 873<br>70<br>7100 | MEYER JAMES<br>24134 641ST AVENUE<br>GIBBON, MN  55335 | Unsecured | (873-1) Invested Money | $0.00 | $16,615.63 | $16,615.63 |

Page 125                                                    Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 874 70 7100 | HERBERT GEIGER 104 Sugar Loaf Drive Mankato, MN 56001 | Unsecured | (874-1) Account Number (last 4 digits):1086 | $0.00 | $3,583.38 | $3,583.38 |
| 875 70 7100 | MEYER JAMES 24134 641ST AVENUE GIBBON, MN 55335 | Unsecured | (875-1) Invested Money | $0.00 | $18,204.23 | $18,204.23 |
| 876 70 7100 | FLYGARE MARCUS 1622 Clare Court North Mankato, MN 56003 | Unsecured | (876-1) Investment | $0.00 | $147,726.20 | $147,726.20 |
| 877 70 7100 | MEYER JAMES 24134 641ST AVENUE GIBBON, MN 55335 | Unsecured | (877-1) Invested Money | $0.00 | $87,172.79 | $87,172.79 |
| 878 70 7100 | MEYER LONNIE 65427 240TH STREET GIBBON, MN 55335 | Unsecured | (878-1) Invested Money | $0.00 | $4,180.98 | $4,180.98 |
| 879 70 7100 | SCHUTLE FUNERAL SERVICES 214 Tilden PO Box 9 Postville, IA 52162 | Unsecured | (879-1) SBM Certificate No. | $0.00 | $10,022.92 | $10,022.92 |
| 880 70 7100 | BREGEL VIRGIL 65771 320TH ST GIBBON, MN 55335 | Unsecured | (880-1) Investment | $0.00 | $2,451.85 | $2,451.85 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                              Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 881 70 7100 | JOSEPH AND KATHLEEN SCHERBRING RR 3, BOX 227A MANCHESTER, IA  52057 | Unsecured | (881-1) SBM Certificate | $0.00 | $8,825.49 | $8,825.49 |
| 882 70 7100 | LANG DENNIS 701 NORTH PAYNE NEW ULM, MN  56073 | Unsecured | (882-1) Invested money | $0.00 | $19,284.52 | $19,284.52 |
| 883 70 7100 | MUELLER THOMAS 422 N FRANKLIN NEW ULM, MN  56073 | Unsecured | (883-1) Invested Money | $0.00 | $25,480.43 | $25,480.43 |
| 884 70 7100 | MARY L. ALEXANDER 219 W. 5th St. Hastings, MN  55033 | Unsecured | (884-1) SBM Certificate | $0.00 | $7,487.44 | $7,487.44 |
| 885 70 7100 | MUELLER THOMAS 422 N FRANKLIN NEW ULM, MN  56073 | Unsecured | (885-1) Invested Money | $0.00 | $33,214.93 | $33,214.93 |
| 886 70 7100 | MUELLER THOMAS 422 N FRANKLIN NEW ULM, MN  56073 | Unsecured | (886-1) Invested Money | $0.00 | $3,252.72 | $3,252.72 |
| 887 70 7100 | MUELLER JANE 422 N FRANKLIN NEW ULM, MN  56073 | Unsecured | (887-1) Invested Money | $0.00 | $3,252.72 | $3,252.72 |

UST Form 101-7-TFR (5/1/2011) *(Page: 152)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                      Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 888 70 7100 | RAY AND MARGARET SALLSTROM 909 OAK LANE WINTHROP, MN  55396 | Unsecured | (888-1) Invested Money | $0.00 | $6,835.36 | $6,835.36 |
| 889 70 7100 | JOHN F. MILLER 1025 Unity Av. N. Golden Valley, MN  55422 | Unsecured | (889-1) Invested Money | $0.00 | $5,000.00 | $5,000.00 |
| 890 70 7100 | REINHOLD AND MARGARET SALLSTROM 909 OAK LANE WINTHROP, MN  55396 | Unsecured | (890-1) Invested Money | $0.00 | $9,703.14 | $9,703.14 |
| 892 70 7100 | RAY AND MARGARET SALLSTROM 909 OAK LANE WINTHROP, MN  55396 | Unsecured | (892-1) Invested Money | $0.00 | $12,833.58 | $12,833.58 |
| 894 70 7100 | RAY AND MARGARET SALLSTROM 909 OAK LANE WINTHROP, MN  55396 | Unsecured | (894-1) Invested Money | $0.00 | $10,733.06 | $10,733.06 |
| 895 70 7100 | REVA HORTSCH 800 Old Beach Lane Waconia, MN  55387 | Unsecured | (895-1) Invested money | $0.00 | $23,027.40 | $23,027.40 |
| 896 70 7100 | OMAN JEROME 21031 KENYON ST NE CEDAR, MN  55011 | Unsecured | (896-1) Certificate Investor | $0.00 | $13,412.74 | $13,412.74 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 153)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 897 70 7100 | SAMPSON ORVILLE 615 Pfau Street Mankato, MN 56001 | Unsecured | (897-1) Invested money | $0.00 | $16,249.12 | $16,249.12 |
| 898 70 7100 | ASHLEY MAHER 400 Linden Street SE Sleepy Eye, MN 56085 | Unsecured | (898-1) Account Number (last 4 digits):1005 | $0.00 | $2,643.38 | $2,643.38 |
| 899 70 7100 | DUBBELS GLEN 1043 260TH STREET E FARMINGTON, MN 55024 | Unsecured | (899-1) Invested Money | $0.00 | $7,428.21 | $7,428.21 |
| 900 70 7100 | LORRAINE D. NOERENBERG 706 30th Ave NW Backus, MN 56435 | Unsecured | (900-1) Invested Money | $0.00 | $19,378.55 | $19,378.55 |
| 901 70 7100 | GREGG KEVIN 209 SHADY OAK DRIVE COURTLAND, MN 56021 | Unsecured | (901-1) Invested Money | $0.00 | $51,301.67 | $51,301.67 |
| 902 70 7100 | GULDEN DELMAR 2613 Dunbar Ave The Villages, FL 32162 | Unsecured | (902-1) Invested Money | $0.00 | $6,575.55 | $6,575.55 |

Printed: December 12, 2018

**UST Form 101-7-TFR (5/1/2011)** *(Page: 154)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 903<br>70<br>7100 | RUCKHEIM RICHARD<br>315 S. CLAYBORN AVE.<br>PARKERS PRAIRIE, MN  56361 | Unsecured | (903-1) Invested Money<br>(903-1) CORRECTIVE ENTRY; CORRECTED CREDITORS ADDRESS - MMR-9/10/2013 | $0.00 | $19,043.38 | $19,043.38 |
| 904<br>70<br>7100 | DEBRA JENSEN<br>759 Curfew Street<br>Saint Paul, MN  55114 | Unsecured | (904-1) Invested Money | $0.00 | $23,619.58 | $23,619.58 |
| 905<br>70<br>7100 | MATHEWS EDWARD<br>PO Box 60<br>LAKE CRYSTAL, MN  56055 | Unsecured | (905-1) Invested Money(905-2) Invested Money<br>(905-2)  SBM Certificate No.  205471 | $0.00 | $10,940.80 | $10,940.80 |
| 906<br>70<br>7100 | DANNY L. REIN<br>3650 Longfellow Ave. S<br>Minneapolis, MN  55407-2922 | Unsecured | (906-1) CORRECTIVE ENTRY: DISREGARD, INCORRECT CREDITOR, SEE CLAIM 1373 FOR THE CORRECT ENTRY | $0.00 | $0.00 | $0.00 |
| 907<br>70<br>7100 | PALMER KAELLEN<br>1910 13TH AVENUE<br>BELLE PLAINE, IA  52208 | Unsecured | (907-1) Invested Money | $0.00 | $2,396.43 | $2,396.43 |
| 908<br>70<br>7100 | PALMER WILLIAM<br>1910 13TH AVENUE<br>BELLE PLAINE, IA  52208 | Unsecured | (908-1) Invested Money | $0.00 | $2,396.43 | $2,396.43 |

Printed: December 12, 2018

**UST Form 101-7-TFR (5/1/2011)** *(Page: 155)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                      Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 913 70 7100 | REIN MICHAEL 57889 STATE HIGHWAY 19 WINTHROP, MN  55396 | Unsecured | (913-1) Invested Money(913-2) SBM Certificate No. 211052 | $0.00 | $21,994.27 | $21,994.27 |
| 914 70 7100 | REIN MICHAEL 57889 STATE HIGHWAY 19 WINTHROP, MN  55396 | Unsecured | (914-1) Invested Money(914-2) SBM Certificate No. 210848 | $0.00 | $40,098.64 | $40,098.64 |
| 915 70 7100 | LARRY C MCALPINE 206 14th Avenue N. Princeton, MN  55371 | Unsecured | (915-1) Invested Money | $0.00 | $5,323.66 | $5,323.66 |
| 916 70 7100 | TYSDALE DEBRA PO BOX 104 HAVERHILL, IA  50120 | Unsecured | (916-1) Invested Money | $0.00 | $8,064.82 | $8,064.82 |
| 917 70 7100 | TYSDALE DEBRA PO BOX 104 HAVERHILL, IA  50120 | Unsecured | (917-1) Invested Money | $0.00 | $10,329.01 | $10,329.01 |
| 918 70 7100 | BENSON JOHN HAROLD 1654 Hwy 137 Albia, IA  52531 | Unsecured | (918-1) Invested Money | $0.00 | $31,822.36 | $31,822.36 |
| 919 70 7100 | POTTHOFF ARDELLA 448 10TH AVE DUNNELL, MN  56127 | Unsecured | (919-1) Invested Money | $0.00 | $10,500.00 | $10,500.00 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 156)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 920 70 7100 | SHEESLEY FLORENCE 705 2ND AVENUE NE ST JOSEPH, MN 56374 | Unsecured | (920-1) Invested money | $0.00 | $59,014.54 | $59,014.54 |
| 921 70 7100 | SHEESLEY FLORENCE 705 2ND AVENUE NE ST JOSEPH, MN 56374 | Unsecured | (921-1) Invested Money | $0.00 | $36,747.29 | $36,747.29 |
| 922 70 7100 | IRENE POPSON 1200 G AVENUE EAST ALBIA, IA 52531 | Unsecured | (922-1) Invested Money | $0.00 | $18,063.00 | $18,063.00 |
| 923 70 7100 | MARK A. & CINDY V. JOHNSON 16125 Wdd Mountain Road Taylors Falls, MN 55084 | Unsecured | | $0.00 | $39,837.60 | $39,837.60 |
| 924 70 7100 | DREESSEN CHARLOTTE RR 2, BOX 391 LULING, TX 78648 | Unsecured | (924-1) Invested Money | $0.00 | $5,410.48 | $5,410.48 |
| 925 70 7100 | GODBERSEN TWYLA 6588 230TH ST ARTHUR, IA 51431 | Unsecured | (925-1) Invested Money | $0.00 | $5,294.14 | $5,294.14 |
| 926 70 7100 | SUSAN D SMITH 3361 Roadrunner Drive Lake Havasu City, AZ 86406 | Unsecured | (926-1) Invested Money | $0.00 | $3,412.23 | $3,412.23 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 157)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                        Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 927 70 7100 | ROSENDAHL GEORGIA 21566 CTY 4 SPRING GROVE, MN 55974 | Unsecured | | $0.00 | $11,980.80 | $11,980.80 |
| 928 70 7100 | ACADEMY OF OUR LADY OF LOURDES RE: Estate of Florence C. Swanker 1001 14th St, NW Rochester, MN 55901 | Unsecured | (928-1) Invested Money | $0.00 | $62,000.00 | $62,000.00 |
| 929 70 7100 | KLEBSCH SHIRLEY 309 1ST STREET P O BOX 543 HIGHMORE, SD 57345 | Unsecured | (929-1) Invested Money | $0.00 | $4,714.40 | $4,714.40 |
| 930 70 7100 | NORMA SPRINGER 402 Sandra Terrace West Union, IA 52175 | Unsecured | (930-1) Account Number (last 4 digits):5301 | $0.00 | $15,538.22 | $15,538.22 |
| 931 70 7100 | MARILYNN D BOOTH 65 N E 115th Street Spickard, MO 64679 | Unsecured | (931-1) Account Number (last 4 digits):6263 | $0.00 | $14,518.37 | $14,518.37 |
| 932 70 7100 | KERR HOMER c/o John S. Kerr 16333 Hwy 149 Webster, IA 52355 | Unsecured | (932-1) SBM Certificate No. 211411 | $0.00 | $7,809.61 | $7,809.61 |
| 933 70 7100 | BRO BERNICE 1232 TRUMAN PL AMES, IA 50010 | Unsecured | (933-1) Investment Certificate | $0.00 | $9,227.97 | $9,227.97 |

UST Form 101-7-TFR (5/1/2011) *(Page: 158)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 934 70 7100 | GARY LEHTOLA 2741 Old Center Road Alburnett, IA  52202 | Unsecured | (934-1) Certificate Owner | $0.00 | $15,605.95 | $15,605.95 |
| 935 70 7100 | PRANGE CLIFTON c/o Darlene Prange 908 FURMAN AMES, IA  50010 | Unsecured | (935-1) Investment/Certificate | $0.00 | $9,954.84 | $9,954.84 |
| 936 70 7100 | WILLIAM AND MARY SCHENDEL 902 W Main St. Marshalltown, IA  50158 | Unsecured | (936-1) Invested Money with SBM Certificate Co. | $0.00 | $12,911.26 | $12,911.26 |
| 937 70 7100 | WILLIAM AND MARY SCHENDEL 902 W Main St. Marshalltown, IA  50158 | Unsecured | (937-1) Invested Money with SBM Certificate Co. | $0.00 | $86,463.41 | $86,463.41 |
| 938 70 7100 | SCHENDEL MARY 902 W MAIN ST MARSHALLTOWN, IA  50158 | Unsecured | (938-1) Invested Money with SBM Certificate Co. | $0.00 | $103,283.13 | $103,283.13 |
| 939 70 7100 | SCHENDEL MARY 902 W MAIN ST MARSHALLTOWN, IA  50158 | Unsecured | (939-1) Invested Money with SBM Certificate Co. | $0.00 | $21,620.28 | $21,620.28 |
| 940 70 7100 | SCHENDEL MARY 902 W MAIN ST MARSHALLTOWN, IA  50158 | Unsecured | (940-1) Invested Money with SBM Certificate Co. | $0.00 | $15,071.88 | $15,071.88 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                      Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 941 70 7100 | MILLIS PAUL 232 So Story St BOONE, IA 50036 | Unsecured | (941-1) SBM Certificate No. | $0.00 | $8,372.11 | $8,372.11 |
| 942 70 7100 | MILLIS PAUL 232 So Story St BOONE, IA 50036 | Unsecured | (942-1) SBM Certificate No. | $0.00 | $9,890.12 | $9,890.12 |
| 943 70 7100 | JASPERSEN JILL P O BOX 422 TYLER, MN 56178 | Unsecured | (943-1) SBM Certificate No. 180857 | $0.00 | $9,758.48 | $9,758.48 |
| 944 70 7100 | SAND LEON P O BOX 85 RUSSELL, MN 56169 | Unsecured | (944-1) SBM Certificate No. 180857 | $0.00 | $9,758.48 | $9,758.48 |
| 945 70 7100 | SAND STEVEN PO Box 214 Russell, MN 56169 | Unsecured | (945-1) SBM Certificate No. 180857 | $0.00 | $9,758.48 | $9,758.48 |
| 946 70 7100 | MILLIS PAUL 232 So Story St BOONE, IA 50036 | Unsecured | (946-1) SBM Certificate No. | $0.00 | $10,435.20 | $10,435.20 |
| 947 70 7100 | MILLIS PAUL 232 So Story St BOONE, IA 50036 | Unsecured | (947-1) SBM Certificate No. | $0.00 | $8,861.94 | $8,861.94 |

Page 135                                                                      Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 948 70 7100 | VERDON ANNA 608 N GROVE MORA, MN 55051 | Unsecured | (948-1) SBM Certificate No. 211754 | $0.00 | $6,513.92 | $6,513.92 |
| 949 70 7100 | DAVID ALBRECHT 774 LIVINGSTON AVENUE SAINT PAUL, MN 55107 | Unsecured | (949-1) SBM Certificate IRA Investment | $0.00 | $61,974.40 | $61,974.40 |
| 950 70 7100 | LANGBEHN MARLENE P O BOX 76 ORR, MN 55771 | Unsecured | (950-1) Invested Money with SBM Certificate Co.(950-2) Invested Money with SBM Certificate Co., Certificate 207167 | $0.00 | $3,960.25 | $3,960.25 |
| 951 70 7100 | JOSEPH D AND MARGARET DUFFY 505 Sunset Lane Marshalltown, IA 50158 | Unsecured | (951-1) Invested Money with SBM Certificate Co. | $0.00 | $15,368.89 | $15,368.89 |
| 952 70 7100 | DEBORAH HARVEY 2869 Quarry Road Marshalltown, IA 50158 | Unsecured | (952-1) Invested Money with SBM Certificate Co. | $0.00 | $8,382.14 | $8,382.14 |
| 953 70 7100 | GLORIA BRUNS 1014 3RD AVENUE SW PIPESTONE, MN 56164 | Unsecured | (953-1) Account Number (last 4 digits):5551 | $0.00 | $40,862.98 | $40,862.98 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 161)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 954 70 7100 | GLORIA BRUNS 1014 3RD AVENUE SW PIPESTONE, MN 56164 | Unsecured | (954-1) Account Number (last 4 digits):5551 | $0.00 | $10,302.30 | $10,302.30 |
| 955 70 7100 | JERRY BRUNS 1014 3RD AVENUE SW PIPESTONE, MN 56164 | Unsecured | (955-1) Account Number (last 4 digits):6632 | $0.00 | $10,302.30 | $10,302.30 |
| 956 70 7100 | JERRY BRUNS 1014 3RD AVENUE SW PIPESTONE, MN 56164 | Unsecured | (956-1) Account Number (last 4 digits):6632 | $0.00 | $40,862.98 | $40,862.98 |
| 957 70 7100 | ARDYCE STAGEBERG 3204 S WESTBROOKE LANE APT 101 SIOUX FALLS, SD 57106 | Unsecured | (957-1) Account Number (last 4 digits):8194 | $0.00 | $4,866.50 | $4,866.50 |
| 958 70 7100 | LEROY AND GERTRUDE RATHMANN 1001 SOUTH PAYNE NEW ULM, MN 56073 | Unsecured | (958-1) SBM Certificate No. 211619 | $0.00 | $6,745.69 | $6,745.69 |
| 959 70 7100 | FORSTER SUSAN 17307 COUNTY ROAD #25 NEW ULM, MN 56073 | Unsecured | (959-1) SBM Certificate No. 211461 | $0.00 | $3,298.85 | $3,298.85 |
| 960 70 7100 | FORSTER SUSAN 17307 COUNTY ROAD #25 NEW ULM, MN 56073 | Unsecured | (960-1) SBM Certificate No. 210870 | $0.00 | $5,131.07 | $5,131.07 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 961 70 7100 | ROESER JOHN 114 N WASHINGTON STREET SPRINGFIELD, MN 56087 | Unsecured | (961-1) SBM Certificate No. 211039 | $0.00 | $96,250.55 | $96,250.55 |
| 962 70 7100 | ROESER JOHN 114 N WASHINGTON STREET SPRINGFIELD, MN 56087 | Unsecured | (962-1) SBM Certificate No. 211478 | $0.00 | $13,607.47 | $13,607.47 |
| 963 70 7100 | MOHS HILARY 403 7TH AVE N SAINT CLOUD, MN 56301 | Unsecured | (963-1) Certificate Investor | $0.00 | $1,396.85 | $1,396.85 |
| 964 70 7100 | DUANE AND PATRICIA DICK 303 CENTER AVENUE SOUTH MADELIA, MN 56062 | Unsecured | (964-1) Invested Money with SBM Certificate Co. | $0.00 | $41,504.90 | $41,504.90 |
| 965 70 7100 | MARVIN AND MARIE GRUNERT 823 SOUTH FRANKLIN NEW ULM, MN 56073 | Unsecured | (965-1) Invested Money with SBM Certificate Co. | $0.00 | $41,218.04 | $41,218.04 |
| 966 70 7100 | KIRKWOOD M. CHARLENE 2002 Boardwalk Place Drive Apt 179 O'Fallon, MO 63368 | Unsecured | (966-1) Investment Certificate Owner | $0.00 | $11,121.69 | $11,121.69 |
| 967 70 7100 | MADDEN PATRICIA 2953 60TH ST NE MEDFORD, MN 55049 | Unsecured | (967-1) Certificate Investor - Beneficiary | $0.00 | $1,934.16 | $1,934.16 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                                          Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 968 70 7100 | THOM KATHLEEN 21105 CANBY AVE FARIBAULT, MN 55021 | Unsecured | (968-1) Certificate Investor - Beneficiary | $0.00 | $1,934.16 | $1,934.16 |
| 969 70 7100 | MADDEN RICHARD 12916 W 215TH ST WATERVILLE, MN 56096 | Unsecured | (969-1) Certificate Investor - Beneficiary | $0.00 | $1,934.16 | $1,934.16 |
| 970 70 7100 | DOROTHY F MILLER 43402 Road 409 Mendocino, CA 95460 | Unsecured | (970-1) Account Number (last 4 digits):3834 | $0.00 | $18,879.00 | $18,879.00 |
| 971 70 7100 | RENAE C. BREKKEN 12670 N. Shannon Drive Shakopee, MN 55379 | Unsecured | | $0.00 | $6,050.60 | $6,050.60 |
| 972 70 7100 | SAMES LAURA 12670 N SHANNON DRIVE SHAKOPEE, MN 55379 | Unsecured | | $0.00 | $6,050.60 | $6,050.60 |
| 973 70 7100 | LONG CLAIR 2450 233RD STREET MARSHALLTOWN, IA 50158 | Unsecured | | $0.00 | $7,832.83 | $7,832.83 |
| 974 70 7100 | VONDERHARR KEN PO BOX 501 NEW ULM, MN 56073 | Unsecured | (974-1) Cert 211449 | $0.00 | $35,950.32 | $35,950.32 |

Page 139                                                                 Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                                   Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 975 70 7100 | VONDERHARR KEN<br>PO BOX 501<br>NEW ULM, MN 56073 | Unsecured | (975-1) Cert 211448 | $0.00 | $35,518.47 | $35,518.47 |
| 976 70 7100 | MARIAN P. WHITE<br>903 E. 1st Street<br>Monticello, IA 52310 | Unsecured | | $0.00 | $8,768.61 | $8,768.61 |
| 977 70 7100 | MARIAN P. WHITE<br>903 E. 1st Street<br>Monticello, IA 52310 | Unsecured | (977-1) Cert 211063 | $0.00 | $2,990.19 | $2,990.19 |
| 978 70 7100 | MARIAN P. WHITE<br>903 E. 1st Street<br>Monticello, IA 52310 | Unsecured | (978-1) Cert 211610 | $0.00 | $19,020.23 | $19,020.23 |
| 979 70 7100 | MARIAN P. WHITE<br>903 E. 1st Street<br>Monticello, IA 52310 | Unsecured | (979-1) Cert 212061 | $0.00 | $6,307.86 | $6,307.86 |
| 980 70 7100 | CURT COSGROVE<br>c/o Craig Cosgrove<br>6720 189th St<br>Albia, IA 52531 | Unsecured | | $0.00 | $20,197.69 | $20,197.69 |
| 981 70 7100 | ROBERTS PAUL<br>60501 VALLEY HILLS DR<br>NEW ULM, MN 56073 | Unsecured | | $0.00 | $5,164.50 | $5,164.50 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 165)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Date: December 12, 2018

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 982 70 7100 | ROBERTS PAUL 60501 VALLEY HILLS DR NEW ULM, MN 56073 | Unsecured | (982-1) Cert 211485 | $0.00 | $4,180.98 | $4,180.98 |
| 983 70 7100 | ELIZABETH WITTENBERG 763 Allen Avenue Gibbon, MN 55335 | Unsecured | | $0.00 | $46,275.60 | $46,275.60 |
| 984 70 7100 | JEROME NORLUND 228 West 6th Street Gibbon, MN 55335 | Unsecured | | $0.00 | $6,827.64 | $6,827.64 |
| 985 70 7100 | KUBAL DONALD 305 8TH AVE NW ARLINGTON, MN 55307 | Unsecured | | $0.00 | $6,444.98 | $6,444.98 |
| 986 70 7100 | RATHMANN LEROY 1001 S PAYNE NEW ULM, MN 56073 | Unsecured | | $0.00 | $15,242.95 | $15,242.95 |
| 987 70 7100 | RATHMANN LEROY 1001 S PAYNE NEW ULM, MN 56073 | Unsecured | (987-1) Cert 211201 | $0.00 | $12,914.63 | $12,914.63 |
| 988 70 7100 | MADDEN PAUL 10166 DODD RD KILKENNY, MN 56052 | Unsecured | (988-1) Certificate Investor - Beneficiary | $0.00 | $1,934.16 | $1,934.16 |
| 989 70 7100 | MADDEN ROGER 10141 DODD RD KILKENNY, MN 56052 | Unsecured | (989-1) Certificate Investor - Beneficiary | $0.00 | $1,934.16 | $1,934.16 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 166)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 990 70 7100 | ALVIN KAHNKE 17610 628TH AVE JANESVILLE, MN 56048 | Unsecured | (990-1) SBM Certificate No. 162197 | $0.00 | $7,773.53 | $7,773.53 |
| 991 70 7100 | DONALD G AND DONNA M SAMES 12670 N SHANNON DRIVE SHAKOPEE, MN 55379 | Unsecured | (991-1) SBM Certificate No. 198652 | $0.00 | $30,499.38 | $30,499.38 |
| 992 70 7100 | SANDERS SUSAN 6498 240TH ST ALBIA, IA 52531 | Unsecured | (992-1) SBM Certificate No. 205569 | $0.00 | $12,716.61 | $12,716.61 |
| 993 70 7100 | KRABER LINDA 325 E MAPLE ST OTTUMWA, IA 52501 | Unsecured | (993-1) SBM Certificate No. 204144 and 210855 | $0.00 | $11,285.14 | $11,285.14 |
| 994 70 7100 | SLETTEN SANDRA KAY 105 Main Street West Twin Lakes, MN 56089 | Unsecured | (994-1) SBM Certificate No. 198166 | $0.00 | $1,024.76 | $1,024.76 |
| 995 70 7100 | SLETTEN SANDRA KAY 105 Main Street West Twin Lakes, MN 56089 | Unsecured | (995-1) SBM Certificate No. 211109 | $0.00 | $467.70 | $467.70 |
| 996 70 7100 | MCCOMBS MARY C/O MCCOMBS RICHARD 5868 HIGHLAND HILLS CIR FORT COLLINS, CO 80528 | Unsecured | (996-1) Invested Money with SBM Certificate Co. | $0.00 | $15,300.00 | $15,300.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 997 70 7100 | BORKOWSKI ESTHER 375 Dakota Avenue South Apt M1 Huron, SD 57350 | Unsecured | (997-1) SBM Certificate Type IRA 210834 | $0.00 | $3,127.35 | $3,127.35 |
| 998 70 7100 | BORKOWSKI ESTHER 375 Dakota Avenue South Apt M1 Huron, SD 57350 | Unsecured | (998-1) SBM Certificate Type IRA 210833 | $0.00 | $4,310.99 | $4,310.99 |
| 999 70 7100 | BORKOWSKI ESTHER 375 Dakota Avenue South Apt M1 Huron, SD 57350 | Unsecured | (999-1) SBM Certificate Type IRA 209280 | $0.00 | $3,470.66 | $3,470.66 |
| 1000 70 7100 | BORKOWSKI ESTHER 375 Dakota Avenue South Apt M1 Huron, SD 57350 | Unsecured | (1000-1) SBM Certificate Type IRA 207286 | $0.00 | $5,720.40 | $5,720.40 |
| 1001 70 7100 | BORKOWSKI ESTHER 375 Dakota Avenue South Apt M1 Huron, SD 57350 | Unsecured | (1001-1) SBM Certificate Type IRA 210835 | $0.00 | $3,127.35 | $3,127.35 |
| 1002 70 7100 | BORKOWSKI ESTHER 375 Dakota Avenue South Apt M1 Huron, SD 57350 | Unsecured | (1002-1) SBM Certificate Type IRA 210832 | $0.00 | $4,247.25 | $4,247.25 |
| 1003 70 7100 | BORKOWSKI ESTHER 375 Dakota Avenue South Apt M1 Huron, SD 57350&nnbsp; | Unsecured | (1003-1) SBM Certificate Type IRA 209279 | $0.00 | $3,429.07 | $3,429.07 |

UST Form 101-7-TFR (5/1/2011) *(Page: 168)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1004 70 7100 | BORKOWSKI ESTHER 375 Dakota Avenue South Apt M1 Huron, SD 57350 | Unsecured | (1004-1) SBM Certificate Type IRA 207285 | $0.00 | $5,720.40 | $5,720.40 |
| 1005 70 7100 | RAYMOND R AND ANNE J RINN 3121 Famborough Court Silver Spring, MD 20906 | Unsecured | (1005-1) Funds Deposited in Four (4) Certificates | $0.00 | $16,390.05 | $16,390.05 |
| 1006 70 7100 | KEHOE DEBRA 7293 BREN LANE EDEN PRAIRIE, MN 55346 | Unsecured | (1006-1) Certificate Investor - Beneficiary | $0.00 | $2,972.00 | $2,972.00 |
| 1007 70 7100 | MORENO DIANE 5437 SHINGLE CREEK DR ORLANDO, FL 32821 | Unsecured | (1007-1) Certificate Investor - Beneficiary | $0.00 | $2,972.00 | $2,972.00 |
| 1008 70 7100 | M JOHNSTON 106 E WASHINGTON ST KNOXVILLE, IA 50138 | Unsecured | (1008-1) Certificates Purchased | $0.00 | $46,664.58 | $46,664.58 |
| 1009 70 7100 | M JOHNSTON 106 E WASHINGTON ST KNOXVILLE, IA 50138 | Unsecured | (1009-1) Certificate Purchased | $0.00 | $11,899.63 | $11,899.63 |
| 1010 70 7100 | M JOHNSTON 106 E WASHINGTON ST KNOXVILLE, IA 50138 | Unsecured | (1010-1) Certificate Purchased | $0.00 | $26,389.15 | $26,389.15 |

UST Form 101-7-TFR (5/1/2011) *(Page: 169)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                  Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1011<br>70<br>7100 | ETHEL M TOD REECK<br>Martin Reeck<br>711 NORTH 3RD STREET<br>FORT DODGE, IA  50501 | Unsecured | (1011-1) SBM Certificate No. 210921 | $0.00 | $5,268.05 | $5,268.05 |
| 1012<br>70<br>7100 | RICHARDS ELDON<br>3020 E AVENUE<br>MONTOUR, IA  50173 | Unsecured | (1012-1) Invested Money with SBM Certificate Co. | $0.00 | $3,801.94 | $3,801.94 |
| 1013<br>70<br>7100 | ELY KAREN<br>309 25TH ST<br>W DES MOINES, IA  50265 | Unsecured | (1013-1) SBM Certificate No. 212106 | $0.00 | $4,650.88 | $4,650.88 |
| 1014<br>70<br>7100 | KRUSE NEIL<br>7750 SILVER LAKE ROAD #23<br>MOUNDS VIEW, MN  55112 | Unsecured | (1014-1) SBM Certificate No. 211493 | $0.00 | $44,123.90 | $44,123.90 |
| 1015<br>70<br>7100 | KRUSE NEIL<br>7750 SILVER LAKE ROAD #23<br>MOUNDS VIEW, MN  55112 | Unsecured | (1015-1) SBM Certificate No. 211631 | $0.00 | $21,090.24 | $21,090.24 |
| 1016<br>70<br>7100 | MORKEL JAMES<br>1715 PLYMOUTH AVE<br>WATERLOO, IA  50702 | Unsecured | (1016-1) Invested Money with SBM Certificate Co. | $0.00 | $1,354.35 | $1,354.35 |
| 1017<br>70<br>7100 | C. WADE & KATHRYN JO<br>JOHNSON<br>900 Army Navy Dr<br>#1525<br>Arlington, VA  22202-4934 | Unsecured | (1017-1) Account Number (last 4 digits):9309 | $0.00 | $13,809.87 | $13,809.87 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1018 70 7100 | GERALD MEYER Exec Estage of Roland Meyer P.O. Box 212 Postville, IA 52162 | Unsecured | (1018-1) Invested Money with SBM Certificate Co. | $0.00 | $7,359.81 | $7,359.81 |
| 1019 70 7100 | LEONA M AND RICHARD G HESSE JTWR 323 NORTH PAYNE STREET NEW ULM, MN 56073 | Unsecured | (1019-1) Purchase of SBM Certificate | $0.00 | $6,246.39 | $6,246.39 |
| 1020 70 7100 | HAUSER KENNETH 21860 Heritage Road Sleepy Eye, MN 56085 | Unsecured | (1020-1) SBM Certificate No. 203702 | $0.00 | $3,483.73 | $3,483.73 |
| 1021 70 7100 | PAMELA REECK 2015 DEER RUN LANE HUMBOLDT, IA 50548 | Unsecured | (1021-1) SBM Certificate No. 208764 | $0.00 | $6,164.25 | $6,164.25 |
| 1022 70 7100 | PALMGREN ALLEN 1001 Office Park Rd Suite 319 WEST DES MOINES, IA 50265 | Unsecured | (1022-1) Invested Money with SBM Certificate Co. | $0.00 | $6,357.25 | $6,357.25 |
| 1023 70 7100 | STERNHAGEN ANGELA 3515 MAPLE DRIVE, S.E. ALEXANDRIA, MN 56308-9287 | Unsecured | (1023-1) Stock Investment | $0.00 | $6,564.73 | $6,564.73 |
| 1024 70 7100 | SHEESLEY FLORENCE 705 2ND AVENUE NE ST JOSEPH, MN 56374 | Unsecured | (1024-1) IRA Deposit Account(1024-2) IRA Deposit Account | $0.00 | $65,234.84 | $65,234.84 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 171)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1025 70 7100 | ELY KAREN 309 25TH ST W DES MOINES, IA 50265 | Unsecured | (1025-1) SBM Certificate No. 212108 | $0.00 | $13,625.89 | $13,625.89 |
| 1026 70 7100 | KRUSE ALLEN D TOD 2758 Lockland Hills Dr Marshall, MN 56258 | Unsecured | (1026-1) SBM Certificate No. 211493 | $0.00 | $44,123.90 | $44,123.90 |
| 1027 70 7100 | JUDITH HARRIS 539 - 13TH AVE NEW BRIGHTON, MN 55112 | Unsecured | (1027-1) Certificate Investment Owner | $0.00 | $184,595.25 | $184,595.25 |
| 1028 70 7100 | KRENZ LYNN 26673 280TH AVENUE SLEEPY EYE, MN 56085 | Unsecured | (1028-1) SBM Certificate No. 210803 | $0.00 | $5,164.50 | $5,164.50 |
| 1029 70 7100 | KRENZ JOYCE 26673 280TH AVENUE SLEEPY EYE, MN 56085 | Unsecured | (1029-1) SBM Certificate No. 210795 | $0.00 | $5,164.50 | $5,164.50 |
| 1030 70 7100 | C RICHERS 2935 SWEET BRIAR AVE IOWA CITY, IA 52245 | Unsecured | (1030-1) Invested Money with SBM Certificate Co. | $0.00 | $436.75 | $436.75 |
| 1031 70 7100 | PEGGY ILENE SMITH 605 West Market Street New Sharon, IA 50207 | Unsecured | (1031-1) Fractional Interest in Certificate of Lester F. Full, Deceased | $0.00 | $1,606.84 | $1,606.84 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1032 70 7100 | HAROLD MEANS 301 Crestview Drive Marcus, IA 51035 | Unsecured | (1032-1) Purchased Investment | $0.00 | $676.97 | $676.97 |
| 1033 70 7100 | ROBERT N JENSEN 218 N Fulton P O BOX 317 NEWELL, IA 50568 | Unsecured | (1033-1) SBM Certificate No. 212113 | $0.00 | $5,853.39 | $5,853.39 |
| 1034 70 7100 | MOUNT CALVARY LUTHERAN CHURCH 688 Dakota Avenue S Huron, SD 57350 | Unsecured | (1034-1) SBM Certificate Type 503 #204254 | $0.00 | $9,770.32 | $9,770.32 |
| 1035 70 7100 | MOUNT CALVARY LUTHERAN CHURCH 688 Dakota Avenue S Huron, SD 57350 | Unsecured | (1035-1) SBM Certificate Type 503 #198814 | $0.00 | $10,185.93 | $10,185.93 |
| 1036 70 7100 | MOUNT CALVARY LUTHERAN CHURCH 688 Dakota Avenue S Huron, SD 57350 | Unsecured | (1036-1) SBM Certificate Type 503 #203627 | $0.00 | $12,861.24 | $12,861.24 |
| 1037 70 7100 | DUANE M GEHRKE 602 N. Brown St. Winthrop, MN 55396 | Unsecured | (1037-1) SBM Certificate No. 211015 | $0.00 | $11,505.08 | $11,505.08 |
| 1038 70 7100 | HARLEN C GEHRKE 102 N. Brown WINTHROP, MN 55396 | Unsecured | (1038-1) SBM Certificate No. 211127 | $0.00 | $14,772.62 | $14,772.62 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 173)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1039 70 7100 | WENDY OWENS 407 Oak Street Keosauqua, IA  52565 | Unsecured | (1039-1) Account Number (last 4 digits):1808 | $0.00 | $4,776.96 | $4,776.96 |
| 1040 70 7100 | VONDERHARR STANLEY C/O JAMES VONDERHARR, POA P O BOX 5391 MANKATO, MN  56002 | Unsecured | (1040-1) Invested Money | $0.00 | $8,357.22 | $8,357.22 |
| 1041 70 7100 | MARLENE AND RO FUNKE JTWROS 65121 CTY RD 4 LAKE CITY, MN  55041 | Unsecured | (1041-1) Investment Account | $0.00 | $10,747.23 | $10,747.23 |
| 1042 70 7100 | MARLENE AND RO FUNKE JTWROS 65121 CTY RD 4 LAKE CITY, MN  55041 | Unsecured | (1042-1) Investment Account | $0.00 | $83,807.14 | $83,807.14 |
| 1043 70 7100 | EILTS RANDALL 621 ONYX AMES, IA  50010 | Unsecured | (1043-1) SBM Certificate No. 211958 | $0.00 | $5,052.96 | $5,052.96 |
| 1044 70 7100 | DANIEL L. POTTER ESTATE and the Legally Determined Heirs c/o Diane Thomas 511 SE 8th St., Apt. C Madison, SD  57042 | Unsecured | | $0.00 | $77,791.00 | $77,791.00 |
| 1045 70 7100 | CUMMINGS RANDY 800 CRESTVIEW AVE STORY CITY, IA  50248 | Unsecured | (1045-1) Invested Money with SBM Certificate Co. | $0.00 | $2,649.86 | $2,649.86 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 174)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1046 70 7100 | CUMMINGS RANDY 800 CRESTVIEW AVE STORY CITY, IA  50248 | Unsecured | (1046-1) Invested Money with SBM Certificate Co. | $0.00 | $2,882.63 | $2,882.63 |
| 1047 70 7100 | SUSIE GRAHAM 41083 258TH STREET MITCHELL, SD  57301 | Unsecured | (1047-1) Account Number (last 4 digits):4166 | $0.00 | $2,959.96 | $2,959.96 |
| 1048 70 7100 | SUSIE GRAHAM 41083 258TH STREET MITCHELL, SD  57301 | Unsecured | (1048-1) Account Number (last 4 digits):4166 | $0.00 | $2,959.96 | $2,959.96 |
| 1049 70 7100 | SUSIE GRAHAM 41083 258TH STREET MITCHELL, SD  57301 | Unsecured | (1049-1) Account Number (last 4 digits):4166 | $0.00 | $2,171.66 | $2,171.66 |
| 1050 70 7100 | SUSIE GRAHAM 41083 258TH STREET MITCHELL, SD  57301 | Unsecured | (1050-1) Account Number (last 4 digits):4166 | $0.00 | $2,171.66 | $2,171.66 |
| 1051 70 7100 | SUSIE GRAHAM 41083 258TH STREET MITCHELL, SD  57301 | Unsecured | (1051-1) Account Number (last 4 digits):4166 | $0.00 | $5,241.07 | $5,241.07 |
| 1052 70 7100 | SUSIE GRAHAM 41083 258TH STREET MITCHELL, SD  57301 | Unsecured | (1052-1) Account Number (last 4 digits):4166 | $0.00 | $5,241.07 | $5,241.07 |

UST Form 101-7-TFR (5/1/2011) *(Page: 175)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1053 70 7100 | EILTS RANDALL 621 ONYX AMES, IA  50010 | Unsecured | (1053-1) SBM Certificate No. 211956(1053-2) SBM Certificate No. 211956 | $0.00 | $8,034.93 | $8,034.93 |
| 1054 70 7100 | EILTS RANDALL 621 ONYX AMES, IA  50010 | Unsecured | (1054-1) SBM Certificate No. 211960(1054-2) SBM Certificate No. 211960 | $0.00 | $3,985.99 | $3,985.99 |
| 1055 70 7100 | GERTIE BRUNS (DATE OF DEATH 10-24-2 Transfer on Death to LeRoy Bruns Karen Thomas, Jerry Bruns and Allen Bruns 32 Cathrine Lane Lake Crystal, MN  56055 | Unsecured | (1055-1) Account Number (last 4 digits):8028 | $0.00 | $10,302.30 | $10,302.30 |
| 1056 70 7100 | GERTIE BRUNS (DATE OF DEATH 10-24-2 Transfer on Death to LeRoy Bruns Karen Thomas, Jerry Bruns and Allen Bruns 32 Cathrine Lane Lake Crystal, MN  56055 | Unsecured | (1056-1) Account Number (last 4 digits):8028 | $0.00 | $40,862.98 | $40,862.98 |
| 1057 70 7100 | DOUGLAS URBAN 531 Dakota Ave. North Huron, SD  57350 | Unsecured | (1057-1) Account Number (last 4 digits):4490 | $0.00 | $5,428.00 | $5,428.00 |
| 1058 70 7100 | DOUGLAS URBAN 531 Dakota Ave. North Huron, SD  57350 | Unsecured | (1058-1) Account Number (last 4 digits):1497 | $0.00 | $9,104.00 | $9,104.00 |

Printed: December 12, 2018

**UST Form 101-7-TFR (5/1/2011)** *(Page: 176)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                      Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1059 70 7100 | RONA URBAN 531 Dakota Ave. North Huron, SD  57350 | Unsecured | (1059-1) Account Number (last 4 digits):4491 | $0.00 | $5,428.00 | $5,428.00 |
| 1060 70 7100 | RONA URBAN 531 Dakota Ave. North Huron, SD  57350 | Unsecured | (1060-1) Account Number (last 4 digits):1496 | $0.00 | $9,104.00 | $9,104.00 |
| 1061 70 7100 | GLADYS D. SCHILLING TOD 1251 Arizona S.W. APT. 20 Huron, SD  57350 | Unsecured | (1061-1) Account Number (last 4 digits):9854 | $0.00 | $12,610.00 | $12,610.00 |
| 1062 70 7100 | GLADYS D. SCHILLING TOD 1251 Arizona S.W. APT. 20 Huron, SD  57350 | Unsecured | (1062-1) Account Number (last 4 digits):0344 | $0.00 | $10,780.00 | $10,780.00 |
| 1063 70 7100 | BODE LILLIAN 712 MAIN COURTLAND, MN  56021 | Unsecured | (1063-1) SBM Certificate Co. 210875 | $0.00 | $20,441.44 | $20,441.44 |
| 1064 70 7100 | LEONARD DONAHUE TRUST 617 5th N St New Ulm, MN  56073 | Unsecured | (1064-1) SBM Certificate Co. 211407 | $0.00 | $1,288.25 | $1,288.25 |
| 1065 70 7100 | ELTON AND MARVEL VORWERK 1000 1ST ST SE, #4 FAIRFAX, MN  55332 | Unsecured | (1065-1) Invested Money with SBM Certificate Co. | $0.00 | $25,370.33 | $25,370.33 |

UST Form 101-7-TFR (5/1/2011) *(Page: 177)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                        Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1066 70 7100 | HIMES CHERYLE 319 Elm Street, #3 Manning, IA  51455-1069 | Unsecured | (1066-1) Investment Certificate Owner | $0.00 | $3,522.05 | $3,522.05 |
| 1067 70 7100 | COLLEEN TALLMAN 1650 Maple Guthrie Center, IA  50115 | Unsecured | (1067-1) Investment Certificate Owner | $0.00 | $8,614.82 | $8,614.82 |
| 1068 70 7100 | JAKEL LORRAINE 318 Chickasaw St Nashua, IA  50658 | Unsecured | (1068-1) SBM Certificate No. | $0.00 | $7,655.25 | $7,655.25 |
| 1069 70 7100 | COTA LOUIS 507 7TH ST MASON CITY, IA  50401 | Unsecured | (1069-1) SBM Certificate No. | $0.00 | $15,600.63 | $15,600.63 |
| 1070 70 7100 | COTA LOUIS 507 7TH ST MASON CITY, IA  50401 | Unsecured | (1070-1) SBM Certificate No. | $0.00 | $74,080.86 | $74,080.86 |
| 1071 70 7100 | COTA LOUIS 504 7TH STREET SE MASON CITY, IA  50401 | Unsecured | (1071-1) SBM Certificate No. | $0.00 | $4,469.19 | $4,469.19 |
| 1072 70 7100 | COTA LOUIS 504 7TH STREET SE MASON CITY, IA  50401 | Unsecured | (1072-1) SBM Certificate No. | $0.00 | $16,849.85 | $16,849.85 |

UST Form 101-7-TFR (5/1/2011) *(Page: 178)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Date: December 12, 2018

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1073 70 7100 | COTA LOUIS 504 7TH STREET SE MASON CITY, IA 50401 | Unsecured | (1073-1) SBM Certificate No. | $0.00 | $15,599.71 | $15,599.71 |
| 1074 70 7100 | COTA LOUIS 504 7TH STREET SE MASON CITY, IA 50401 | Unsecured | (1074-1) SBM Certificate No. | $0.00 | $4,312.37 | $4,312.37 |
| 1075 70 7100 | PAM BAIRD 628 GRANT STREET FORT ATKINSON, WI 53538 | Unsecured | (1075-1) Investment Purchased | $0.00 | $28,450.00 | $28,450.00 |
| 1076 70 7100 | PAM BAIRD 628 GRANT STREET FORT ATKINSON, WI 53538 | Unsecured | (1076-1) Investment Purchased | $0.00 | $27,670.00 | $27,670.00 |
| 1077 70 7100 | PAM BAIRD 628 GRANT STREET FORT ATKINSON, WI 53538 | Unsecured | (1077-1) Investment Purchased | $0.00 | $27,995.00 | $27,995.00 |
| 1078 70 7100 | PAM BAIRD 628 GRANT STREET FORT ATKINSON, WI 53538 | Unsecured | (1078-1) Investment Purchased | $0.00 | $27,085.00 | $27,085.00 |
| 1079 70 7100 | LAVALLEY DAVID 6232 E 24TH STREET TUCSON, AZ 85711 | Unsecured | (1079-1) Invested Money with SBM Certificate Co. | $0.00 | $12,900.67 | $12,900.67 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 179)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1080 70 7100 | THOMAS W. ARRAS 521 Bayberry Lane Slinger, WI 53086 | Unsecured | (1080-1) SBM Certificate No. 211071(1080-2) SBM Certificate No. 211071 | $0.00 | $15,387.30 | $15,387.30 |
| 1081 70 7100 | STADICK DELROSE 1521 N MINNESOTA ST NEW ULM, MN 56073 | Unsecured | (1081-1) SBM Certificate No. 203702 | $0.00 | $3,483.73 | $3,483.73 |
| 1082 70 7100 | WEDEMEIER GARRETT 223 BROADMORE RD NW CEDAR RAPIDS, IA 52405 | Unsecured | (1082-1) Invested Money with SBM Certificate Co. | $0.00 | $3,528.06 | $3,528.06 |
| 1083 70 7100 | LOUIS F. COSTA 507 7th St. Mason City, IA 50401 | Unsecured | (1083-1) Certificate | $0.00 | $15,600.63 | $15,600.63 |
| 1084 70 7100 | LOUIS F. COSTA 507 7th St. Mason City, IA 50401 | Unsecured | (1084-1) Certificate | $0.00 | $15,599.71 | $15,599.71 |
| 1085 70 7100 | LOUIS F. COSTA 507 7th St. Mason City, IA 50401 | Unsecured | (1085-1) Certificate | $0.00 | $4,312.37 | $4,312.37 |
| 1086 70 7100 | LOUIS F. COSTA 507 7th St. Mason City, IA 50401 | Unsecured | (1086-1) Claim | $0.00 | $16,849.85 | $16,849.85 |

UST Form 101-7-TFR (5/1/2011) *(Page: 180)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1087 70 7100 | LOUIS F. COSTA 507 7th St. Mason City, IA 50401 | Unsecured | (1087-1) Certificate | $0.00 | $4,469.19 | $4,469.19 |
| 1088 70 7100 | LOUIS F. COSTA 507 7th St. Mason City, IA 50401 | Unsecured | (1088-1) Certificate | $0.00 | $74,080.36 | $74,080.36 |
| 1089 70 7100 | MILLER GEORGE 1820 S LAKE IRVING DRIVE BEMIDJI, MN 56601 | Unsecured | (1089-1) Certificate | $0.00 | $16,437.16 | $16,437.16 |
| 1090 70 7100 | GIEFER RONALD 48388 FORT RD NICOLLET, MN 56074 | Unsecured | (1090-1) Certificate | $0.00 | $10,979.78 | $10,979.78 |
| 1091 70 7100 | BETSY S AND BEN PIESER JTWROS 16 N GERMAN STREET NEW ULM, MN 56073 | Unsecured | (1091-1) Certificate | $0.00 | $13,656.76 | $13,656.76 |
| 1092 70 7100 | PHILIP LENDT 1625 N Washington New Ulm, MN 56073 | Unsecured | (1092-1) Certificate | $0.00 | $10,837.74 | $10,837.74 |
| 1093 70 7100 | PHILIP LENDT 1625 N Washington New Ulm, MN 56073 | Unsecured | (1093-1) Certificate | $0.00 | $6,435.20 | $6,435.20 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 181)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1094 70 7100 | PHILIP LENDT 1625 N Washington New Ulm, MN 56073 | Unsecured | (1094-1) Certificate | $0.00 | $9,017.74 | $9,017.74 |
| 1095 70 7100 | KUCK JOHN 13864 COUNTY ROAD 25 NEW ULM, MN 56073 | Unsecured | (1095-1) Certificate | $0.00 | $54,575.74 | $54,575.74 |
| 1096 70 7100 | KUCK JOHN 13864 COUNTY ROAD 25 NEW ULM, MN 56073 | Unsecured | (1096-1) Certificate | $0.00 | $52,288.36 | $52,288.36 |
| 1097 70 7100 | JENSEN JOANN 1220 ALDRICH AVE BOONE, IA 50036 | Unsecured | (1097-1) Certificate | $0.00 | $8,861.94 | $8,861.94 |
| 1098 70 7100 | JENSEN JOANN 1220 ALDRICH AVE BOONE, IA 50036 | Unsecured | (1098-1) Certificate(1098-2) SBM Certificate No. 212010 | $0.00 | $9,890.12 | $9,890.12 |
| 1099 70 7100 | JENSEN JOANN 1220 ALDRICH AVE BOONE, IA 50036 | Unsecured | (1099-1) Certificate(1099-2) SBM Certificate No. 212008 | $0.00 | $8,886.38 | $8,886.38 |
| 1100 70 7100 | JENSEN JOANN 1220 ALDRICH AVE BOONE, IA 50036 | Unsecured | (1100-1) Certificate(1100-2) SBM Certificate No. 212011 | $0.00 | $10,435.20 | $10,435.20 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 182)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1101 70 7100 | MARQUARD MARY 215 S FEDERAL STREET HAMPTON, IA 50441 | Unsecured | (1101-1) Roth IRA | $0.00 | $3,802.65 | $3,802.65 |
| 1102 70 7100 | MEAD NELDA PO BOX 137 CENTER JUNCTION, IA 52212 | Unsecured | (1102-1) Certificate | $0.00 | $285,663.71 | $285,663.71 |
| 1103 70 7100 | CUMMINGS DONALD 608 LIBSON ST PLEASANTVILLE, IA 50225 | Unsecured | (1103-1) Certificate | $0.00 | $2,649.86 | $2,649.86 |
| 1104 70 7100 | HUSTED CONNIE 1165 HWY 14 KNOXVILLE, IA 50138 | Unsecured | (1104-1) Certificate | $0.00 | $2,857.37 | $2,857.37 |
| 1105 70 7100 | HUSTED CONNIE 1165 HWY 14 KNOXVILLE, IA 50138 | Unsecured | (1105-1) Certificate | $0.00 | $2,624.40 | $2,624.40 |
| 1106 70 7100 | CUMMINGS LARRY 657 NEVADA ST KNOXVILLE, IA 50138 | Unsecured | (1106-1) Certificate | $0.00 | $2,649.86 | $2,649.86 |
| 1107 70 7100 | CUMMINGS LARRY 657 NEVADA ST KNOXVILLE, IA 50138 | Unsecured | (1107-1) Certificate | $0.00 | $2,882.63 | $2,882.63 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 183)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                                      Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1108 70 7100 | CUMMINGS DONALD 608 LIBSON ST PLEASANTVILLE, IA  50225 | Unsecured | (1108-1) Certificate | $0.00 | $2,882.63 | $2,882.63 |
| 1109 70 7100 | HILL DEBRA 264 NW GEORGETOWN BLVD ANKENY, IA  50021 | Unsecured | (1109-1) Certificate | $0.00 | $5,758.92 | $5,758.92 |
| 1110 70 7100 | BEHRENS CAROL 1300 N PAYNE ST NEW ULM, MN  56073 | Unsecured | (1110-1) Certificate | $0.00 | $7,200.31 | $7,200.31 |
| 1111 70 7100 | BEHRENS CAROL 1300 N PAYNE ST NEW ULM, MN  56073 | Unsecured | (1111-1) Certificate | $0.00 | $6,766.80 | $6,766.80 |
| 1112 70 7100 | BOENDER GERALD 1287 702ND AVENUE EDDYVILLE, IA  52553 | Unsecured | (1112-1) Certificate | $0.00 | $17,566.05 | $17,566.05 |
| 1113 70 7100 | BOENDER GERALD 1287 702ND AVENUE EDDYVILLE, IA  52553 | Unsecured | (1113-1) Certificate | $0.00 | $17,566.05 | $17,566.05 |
| 1114 70 7100 | BOENDER GERALD 1287 702ND AVENUE EDDYVILLE, IA  52553 | Unsecured | (1114-1) Certificate | $0.00 | $18,910.48 | $18,910.48 |

UST Form 101-7-TFR (5/1/2011) *(Page: 184)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                              Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1115<br>70<br>7100 | BOENDER GERALD<br>1287 702ND AVENUE<br>EDDYVILLE, IA 52553 | Unsecured | (1115-1) Certificate | $0.00 | $16,904.14 | $16,904.14 |
| 1116<br>70<br>7100 | BOENDER GERALD<br>1287 702ND AVENUE<br>EDDYVILLE, IA 52553 | Unsecured | (1116-1) Certificate | $0.00 | $25,655.33 | $25,655.33 |
| 1117<br>70<br>7100 | BOENDER GERALD<br>1287 702ND AVENUE<br>EDDYVILLE, IA 52553 | Unsecured | (1117-1) Certificate | $0.00 | $25,655.33 | $25,655.33 |
| 1118<br>70<br>7100 | BOENDER GERALD<br>1287 702ND AVENUE<br>EDDYVILLE, IA 52553 | Unsecured | (1118-1) Certificate | $0.00 | $76,966.00 | $76,966.00 |
| 1119<br>70<br>7100 | BOENDER GERALD<br>1287 702ND AVENUE<br>EDDYVILLE, IA 52553 | Unsecured | (1119-1) Certificate | $0.00 | $76,966.00 | $76,966.00 |
| 1120<br>70<br>7100 | DALEIDEN ARCHIE<br>17 LINCOLN LANE<br>NEW ULM, MN 56073 | Unsecured | (1120-1) Certificate | $0.00 | $15,742.77 | $15,742.77 |
| 1121<br>70<br>7100 | DALEIDEN ARCHIE<br>17 LINCOLN LANE<br>NEW ULM, MN 56073 | Unsecured | (1121-1) Certificate | $0.00 | $21,165.08 | $21,165.08 |

UST Form 101-7-TFR (5/1/2011) *(Page: 185)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                          Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1122<br>70<br>7100 | FENSKE SHIRLEY<br>1115 SOUTH BROADWAY<br>NEW ULM, MN  56073 | Unsecured | <br><br>(1122-1) Certificate | $0.00 | $18,190.63 | $18,190.63 |
| 1123<br>70<br>7100 | FENSKE SHIRLEY<br>1115 SOUTH BROADWAY<br>NEW ULM, MN  56073 | Unsecured | <br><br>(1123-1) Certificate | $0.00 | $6,216.63 | $6,216.63 |
| 1124<br>70<br>7100 | ARNOLD MEYER<br>RR 1 Box 29<br>Gibbon, MN  55335 | Unsecured | <br><br>(1124-1) Certificate | $0.00 | $47,239.99 | $47,239.99 |
| 1125<br>70<br>7100 | HELGET DELORES<br>1408 SOUTH WASHINGTON<br>NEW ULM, MN  56073 | Unsecured | <br><br>(1125-1) Certificate | $0.00 | $8,667.29 | $8,667.29 |
| 1126<br>70<br>7100 | WEILAGE JAMES<br>c/o Lori K. Weiss<br>26998 James DR<br>Sleepy Eye, MN  56085 | Unsecured | (1126-1) Certificate(1126-2) Certificate(1126-3) Certificate<br>(1126-2) CERTIFICATE OF DEATH FOR JAMES GERALD WEILAGE(1126-3) CERTIFICATE OF DEATH FOR JAMES GERALD WEILAGE | $0.00 | $14,831.56 | $14,831.56 |
| 1127<br>70<br>7100 | WEBER DONNA<br>416 SOUTH WASHINGTON<br>NEW ULM, MN  56073 | Unsecured | <br><br>(1127-1) Certificate | $0.00 | $16,004.71 | $16,004.71 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 186)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1128 70 7100 | GIEFER MARY PO BOX 143 NICOLLET, MN  56074 | Unsecured | (1128-1) Certificate | $0.00 | $12,865.50 | $12,865.50 |
| 1129 70 7100 | DOROTHEA W. PAUL 71725 360th Street Morton, MN  56270 | Unsecured | (1129-1) Certificate | $0.00 | $16,044.75 | $16,044.75 |
| 1130 70 7100 | RATHMANN LARRY 1017 2ND SOUTH NEW ULM, MN  56073 | Unsecured | (1130-1) Certificate | $0.00 | $12,535.64 | $12,535.64 |
| 1131 70 7100 | JAMES WESTLAKE BOX 34 LONE TREE, IA  52755 | Unsecured | (1131-1) Certificate | $0.00 | $38,538.59 | $38,538.59 |
| 1132 70 7100 | FETZER DONALD 2200 U AVENUE WILLIAMSBURG, IA  52361 | Unsecured | (1132-1) Certificate(1132-2) Certificate No. 20096 (1132-2)  AMENDED TO ADD SIGNATURE PAGE | $0.00 | $5,055.14 | $5,055.14 |
| 1133 70 7100 | RAYMOND CHERRY Box 105 Troy Mills, IA  52344 | Unsecured | (1133-1) Certificate | $0.00 | $5,819.53 | $5,819.53 |

Page 162

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Date: December 12, 2018

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1134 70 7100 | ALEXANDER VANCE PO BOX 372 NEW SHARON, IA 50207 | Unsecured | (1134-1) Certificate | $0.00 | $16,675.97 | $16,675.97 |
| 1135 70 7100 | SCHERER BRENDA 66539 270TH STREET GIBBON, MN 55335 | Unsecured | (1135-1) Certificate | $0.00 | $8,131.83 | $8,131.83 |
| 1136 70 7100 | RUCKHEIM DAVID 52107 100TH STREET PARKERS PRAIRIE, MN 56361 | Unsecured | (1136-1) Certificate | $0.00 | $14,000.97 | $14,000.97 |
| 1137 70 7100 | DALLMANN LAURI P O BOX 592 WINTHROP, MN 55396 | Unsecured | (1137-1) Certificate(1137-2) Certificate (1137-2) AMENDED TO INCLUDE SIGNATURE PAGE | $0.00 | $20,295.83 | $20,295.83 |
| 1138 70 7100 | SAVOY BRUCE 41504 593RD AVENUE NEW ULM, MN 56073 | Unsecured | (1138-1) Purchase of SBM Certificate held in IRA | $0.00 | $3,711.08 | $3,711.08 |
| 1139 70 7100 | SAVOY LINDA 41504 593RD AVENUE NEW ULM, MN 56073 | Unsecured | (1139-1) Purchase of SBM Certificate held in IRA | $0.00 | $3,711.08 | $3,711.08 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 188)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1140 70 7100 | DAVID BOZENA 607 5TH AVENUE SE STEWARTVILLE, MN 55976 | Unsecured | (1140-1) SBM Certificate No. 210846 | $0.00 | $19,499.66 | $19,499.66 |
| 1141 70 7100 | SYVERSON CARLYLE 1610 Sunset Ave., Apt 145 New Ulm, MN 56073 | Unsecured | (1141-1) SBM Certificate No. 211370 | $0.00 | $1,610.31 | $1,610.31 |
| 1142 70 7100 | SYVERSON GARY 209 S Payne St New Ulm, MN 56073 | Unsecured | (1142-1) SBM Certificate No. 211370 | $0.00 | $1,610.31 | $1,610.31 |
| 1143 70 7100 | VANDEVOORT MICHAEL 19641 BIRDSLEY RD COUNCIL BLUFFS, IA 51503 | Unsecured | (1143-1) SBM Certificate No. 204482 | $0.00 | $7,471.32 | $7,471.32 |
| 1144 70 7100 | WEGNER KAREN 8159 MAPLE LANE NORTH MAPLE GROVE, MN 55311 | Unsecured | (1144-1) Certificate Investor IRA | $0.00 | $4,834.70 | $4,834.70 |
| 1145 70 7100 | WEGNER CLAYTON 8159 MAPLE LANE NORTH MAPLE GROVE, MN 55311 | Unsecured | (1145-1) Certificate Investor IRA | $0.00 | $4,834.70 | $4,834.70 |
| 1146 70 7100 | PETERSEN EULA 218 N East 2nd St PO BOX 104 NEWELL, IA 50568 | Unsecured | (1146-1) SBM Certificate No. 204312 | $0.00 | $14,408.59 | $14,408.59 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 189)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                                          Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1147 70 7100 | DANIELS ETHEL 602 Kenyon Road #4215 Fort Dodge, IA 50501 | Unsecured | (1147-1) SBM Certificate No. 205096 | $0.00 | $5,458.39 | $5,458.39 |
| 1148 70 7100 | ETHEL L. DANIELS c/o Jane Richter, POA 1015 Messiah Drive Burlington, IA 52601 | Unsecured | (1148-1) SBM Certificate No. 210864 | $0.00 | $8,805.12 | $8,805.12 |
| 1149 70 7100 | DANIELS ETHEL 602 Kenyon Road #4215 Fort Dodge, IA 50501 | Unsecured | (1149-1) SBM Certificate No. 208271 | $0.00 | $2,802.00 | $2,802.00 |
| 1150 70 7100 | RICHARD AND SANDRA YOUNG 1390 MABEN AVENUE GARNER, IA 50438 | Unsecured | (1150-1) SBM Certificate No. 210888 | $0.00 | $42,163.41 | $42,163.41 |
| 1151 70 7100 | RICHARD AND SANDRA YOUNG 1390 MABEN AVENUE GARNER, IA 50438 | Unsecured | (1151-1) SBM Certificate No. 205759 | $0.00 | $16,250.82 | $16,250.82 |
| 1152 70 7100 | PRESTON HELEN c/o Robert Preston 2053 Lick Creek Drive Wentzville, MO 63385 | Unsecured | (1152-1) Securities Owned | $0.00 | $63,094.00 | $63,094.00 |
| 1153 70 7100 | HAUSER GERALD 19765 150th Ave NEW ULM, MN 56073 | Unsecured | (1153-1) SBM Certificate No. 203702 | $0.00 | $3,483.73 | $3,483.73 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Date: December 12, 2018

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1154 70 7100 | PRESTON HELEN c/o Karen K. Preston 2053 Lick Creek Drive Wentzville, MO 63385 | Unsecured | (1154-1) Securities Owned | $0.00 | $63,094.00 | $63,094.00 |
| 1155 70 7100 | FOSS HAROLD Harold R Foss & Kathleen H. Foss c/o Chris Foss & Diane Hall, Trustees 305 9th St SW Oelwein, IA 50662-2966 | Unsecured | (1155-1) Invested Money with SBM Certificate Co. | $0.00 | $14,259.80 | $14,259.80 |
| 1156 70 7100 | ALAN V. BAKKE 1450 Bay Drive Forest Lake, MN 55025 | Unsecured | (1156-1) SBM Certificate No. 211111(1156-2) SBM Certificate No. 211111 | $0.00 | $41,529.07 | $41,529.07 |
| 1157 70 7100 | BAKKE KATHLEEN 1450 BAY DRIVE SE FOREST LAKE, MN 55025 | Unsecured | (1157-1) SBM Certificate No. 211752(1157-2) SBM Certificate No. 211752 | $0.00 | $13,636.00 | $13,636.00 |
| 1158 70 7100 | BAKKE KATHLEEN 1450 BAY DRIVE SE FOREST LAKE, MN 55025 | Unsecured | (1158-1) SBM Certificate No. 211753(1158-2) SBM Certificate No. 211753 | $0.00 | $10,640.00 | $10,640.00 |
| 1159 70 7100 | EVENSON BARBARA 1999 DAKOTA AVE N HURON, SD 57350 | Unsecured | (1159-1) 2 IRAS 198496 and 204498 | $0.00 | $22,633.55 | $22,633.55 |
| 1160 70 7100 | CASEY RACHEL 424 North 4th St LeSveir, MN 56058 | Unsecured | (1160-1) SBM Certificate No. 211252 | $0.00 | $1,574.28 | $1,574.28 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                                   Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1161 70 7100 | CASEY RACHEL 424 North 4th St LeSveir, MN  56058 | Unsecured | (1161-1) SBM Certificate No. 211287 | $0.00 | $1,622.63 | $1,622.63 |
| 1162 70 7100 | PHYLLIS L ANDERSON 4210 Colfax Ave Lincoln, NE  68504 | Unsecured | (1162-1) Certificate Investor(1162-2) SBM Certificate No. 203355 | $0.00 | $54,070.69 | $54,070.69 |
| 1163 70 7100 | WRAY LINDA 511 E 133 COURT THORNTON, CO  80241 | Unsecured | (1163-1) SBM Certificate No. 212124 | $0.00 | $1,366.01 | $1,366.01 |
| 1164 70 7100 | WRAY LINDA 511 E 133 COURT THORNTON, CO  80241 | Unsecured | (1164-1) SBM Certificate No. 212119 | $0.00 | $1,345.56 | $1,345.56 |
| 1165 70 7100 | CHRISTIAN WILLARD 1040 KIEWERT STREET WATERTOWN, WI  53098 | Unsecured | (1165-1) Investment IRA | $0.00 | $9,236.45 | $9,236.45 |
| 1166 70 7100 | CHRISTIAN WILLARD 1040 KIEWERT STREET WATERTOWN, WI  53098 | Unsecured | (1166-1) Investment IRA | $0.00 | $8,628.84 | $8,628.84 |
| 1167 70 7100 | CHRISTIAN WILLARD 1040 KIEWERT STREET WATERTOWN, WI  53098 | Unsecured | (1167-1) Investment IRA | $0.00 | $8,628.84 | $8,628.84 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 192)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1168<br>70<br>7100 | CHRISTIAN WILLARD<br>1040 KIEWERT STREET<br>WATERTOWN, WI  53098 | Unsecured | (1168-1) Investment IRA | $0.00 | $9,236.45 | $9,236.45 |
| 1169<br>70<br>7100 | KOHLMEYER BEVERLY<br>1980 Meadowlark Lane #303<br>Huron, SD  57350 | Unsecured | (1169-1) IRA Investment | $0.00 | $6,281.67 | $6,281.67 |
| 1170<br>70<br>7100 | SHARP CLAUDIA<br>292 MUSE DRIVE<br>Eldorado Hills, CA  95762 | Unsecured | (1170-1) Invested in Certificate with SBM Certificate Co. | $0.00 | $2,370.02 | $2,370.02 |
| 1171<br>70<br>7100 | JOHNSON EUNICE<br>1000 S 9TH ST, APT 114<br>SAINT JAMES, MN  56081 | Unsecured | (1171-1) SBM Certificate No. 210144 | $0.00 | $21,231.92 | $21,231.92 |
| 1172<br>70<br>7100 | GUTSHALL TIMOTHY<br>4021 BAYBERRY COURT<br>URBANDALE, IA  50322 | Unsecured | (1172-1) Certificate Holder/Investment Certificate | $0.00 | $78,265.39 | $78,265.39 |
| 1173<br>70<br>7100 | MARTIN KATHLEEN<br>PO BOX 139<br>HATFIELD, IN  47617 | Unsecured | (1173-1) Certificate Owner | $0.00 | $8,526.32 | $8,526.32 |
| 1174<br>70<br>7100 | LEANDER L AND JANICE M<br>SEURER JTWRO<br>4537 COLORADO STREET<br>PO Box 15<br>PRIOR LAKE, MN  55372 | Unsecured | (1174-1) Single Payment Certificate Bought | $0.00 | $4,946.58 | $4,946.58 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 193)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                                  Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1176 70 7100 | CHRISTIAN WILLARD 1040 KIEWERT STREET WATERTOWN, WI 53098 | Unsecured | (1176-1) Investment IRA | $0.00 | $6,696.82 | $6,696.82 |
| 1177 70 7100 | BONNIE GOEHRING 1150 Iowa S.E. Huron, SD 57350 | Unsecured | (1177-1) Account Number (last 4 digits):8973 | $0.00 | $32,907.00 | $32,907.00 |
| 1178 70 7100 | BERNARD SCHLEDER c/o Sheila Roeber 1141 South Dakota Hwy 26 Redfield, SD 57469 | Unsecured | (1178-1) Account Number (last 4 digits):4215 | $0.00 | $4,728.00 | $4,728.00 |
| 1179 70 7100 | HELEN MAY 4872 Quall Ave Stacyville, IA 50476 | Unsecured | (1179-1) Certificate(1179-2) Invested Money with SBM Certificate Co. | $0.00 | $10,207.59 | $10,207.59 |
| 1180 70 7100 | BERNARD SCHLEDER c/o Sheila Roeber 1141 South Dakota Hwy 26 Redfield, SD 57469 | Unsecured | (1180-1) Account Number (last 4 digits):4588 | $0.00 | $4,423.00 | $4,423.00 |
| 1181 70 7100 | BERNARD SCHLEDER c/o Sheila Roeber 1141 South Dakota Hwy 26 Redfield, SD 57469 | Unsecured | (1181-1) Account Number (last 4 digits):5556 | $0.00 | $4,450.00 | $4,450.00 |
| 1182 70 7100 | BERNARD SCHLEDER c/o Sheila Roeber 1141 South Dakota Hwy 26 Redfield, SD 57469 | Unsecured | (1182-1) Account Number (last 4 digits):8022 | $0.00 | $6,134.00 | $6,134.00 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 194)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                          Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1183 70 7100 | BERNARD SCHLEDER c/o Sheila Roeber 1141 South Dakota Hwy 26 Redfield, SD  57469 | Unsecured | (1183-1) Account Number (last 4 digits):9798 | $0.00 | $8,557.00 | $8,557.00 |
| 1184 70 7100 | TAMASSEE DAUGHTERS OF THE American Revolution School 1925 Bumgardner Drive Tamassee, SC  29686 | Unsecured | (1184-1) Betty Butler Estate | $0.00 | $11,322.34 | $11,322.34 |
| 1185 70 7100 | BEEKHUIZEN MARIE c/o Marilyn Dean 601 Colonial Sioux Center, IA  52553 | Unsecured | (1185-1) SBM Certificate No. 211087 | $0.00 | $3,275.87 | $3,275.87 |
| 1186 70 7100 | ELMER V. AND ADELINE HOF BERG C/O HOFFMANN DAVID 19995 200th Ave New Ulm, MN  56073 | Unsecured | (1186-1) SBM Certificate No. 211470(1186-2) SBM Certificate No. 211470 | $0.00 | $1,700.93 | $1,700.93 |
| 1187 70 7100 | MARY A AND KENNETH JT TOD ARNOLDI P O BOX 202 LAMBERTON, MN  56152 | Unsecured | (1187-1) SBM Certificate No. 212016 | $0.00 | $3,456.88 | $3,456.88 |
| 1188 70 7100 | WINDSCHITL MARILYN 40494 US HWY 14 SPRINGFIELD, MN  56087 | Unsecured | (1188-1) SBM Certificate No. 211985 | $0.00 | $3,267.28 | $3,267.28 |
| 1189 70 7100 | MELVIN L. AND LOIS DAHLKE JTWROS 43980 190TH ST ARLINGTON, MN  55307 | Unsecured | (1189-1) SBM Certificate No. 557849 | $0.00 | $21,367.02 | $21,367.02 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1190 70 7100 | VERNON AND MARSHA CHRISTENSON PO BOX 616 WINSTED, MN  55395 | Unsecured | (1190-1) SBM Certificate No. 556883 | $0.00 | $4,609.01 | $4,609.01 |
| 1191 70 7100 | LEROY AFFOLTER 302 JEAN AVENUE MARSHALL, MN  56258 | Unsecured | (1191-1) SBM Certificate No. 210941 | $0.00 | $24,552.10 | $24,552.10 |
| 1192 70 7100 | MONTOYA CYNTHIA 9359 JACKSON ST THORNTON, CO  80229 | Unsecured | (1192-1) SBM Certificate No. 212123 | $0.00 | $1,366.01 | $1,366.01 |
| 1193 70 7100 | MONTOYA CYNTHIA 9359 JACKSON ST THORNTON, CO  80229 | Unsecured | (1193-1) SBM Certificate No. 212118 | $0.00 | $1,345.56 | $1,345.56 |
| 1194 70 7100 | WICKHAM PATRICIA 877 FORREST HOME ROAD MONTEZUMA, IA  50171 | Unsecured | (1194-1) SBM Certificate No. 211514 | $0.00 | $46,919.34 | $46,919.34 |
| 1195 70 7100 | WIERING AGNES 2593 CTY RD 117 TYLER, MN  56178 | Unsecured | (1195-1) SBM Certificate No. 211350 | $0.00 | $6,370.11 | $6,370.11 |
| 1196 70 7100 | WIERING AGNES 2593 CTY RD 117 TYLER, MN  56178 | Unsecured | (1196-1) SBM Certificate No. 211351 | $0.00 | $6,826.25 | $6,826.25 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1197 70 7100 | WIERING AGNES 2593 CTY RD 117 TYLER, MN  56178 | Unsecured | (1197-1) SBM Certificate No. 211352 | $0.00 | $7,421.66 | $7,421.66 |
| 1198 70 7100 | WIERING AGNES 2593 CTY RD 117 TYLER, MN  56178 | Unsecured | (1198-1) SBM Certificate No. 211353 | $0.00 | $6,441.24 | $6,441.24 |
| 1199 70 7100 | ZAMASTIL VIRGINIA Virginia L. Zamastil Trust Jane Bostian Trustee 532 N Prairie St. Wapello, IA  52653 | Unsecured | (1199-1) Invested Money with SBM Certificate Co. | $0.00 | $14,733.71 | $14,733.71 |
| 1200 70 7100 | OLSON DOUG 1542 COOK ST DENVER, CO  80206 | Unsecured | (1200-1) SBM Certificate No. 212121 | $0.00 | $1,366.01 | $1,366.01 |
| 1201 70 7100 | OLSON DOUG 1542 COOK ST DENVER, CO  80206 | Unsecured | (1201-1) SBM Certificate No. 212116 | $0.00 | $1,345.56 | $1,345.56 |
| 1202 70 7100 | POPPEN HAROLD 1320 2ND ST BROOKINGS, SD  57006 | Unsecured | | $0.00 | $9,838.68 | $9,838.68 |
| 1203 70 7100 | ARNOLD J. AND CAROL L. LA LANG PO BOX 102 COSMOS, MN  56228 | Unsecured | (1203-1) Certificate No. 205586 (1203-1) CORRECTIVE ENTRY; CORRECTED CLAIM AMOUNT - MMR-9/23/2013 | $0.00 | $15,778.26 | $15,778.26 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1204 70 7100 | HELEN A. GORES c/o Susan M. Walker (signer of POC) P.O. Box 262 Arlington, MN 55307 | Unsecured | (1204-1) Certificate No. 209162 | $0.00 | $24,931.26 | $24,931.26 |
| 1205 70 7100 | ANNETTE TREML TOD 318 ST MARY'S ST NE SLEEPY EYE, MN 56085 | Unsecured | (1205-1) SBM Certificate No. 211984 | $0.00 | $3,267.28 | $3,267.28 |
| 1206 70 7100 | DANIEL H. AND BARBARA H. ZINS 217 BIANCHI DRIVE NEW ULM, MN 56073 | Unsecured | (1206-1) SBM Certificate No. 211256 | $0.00 | $2,802.38 | $2,802.38 |
| 1207 70 7100 | HILL KENZIE c/o Randall Hill (Custodian) 709 ROYAL AVENUE CROOKS, SD 57020 | Unsecured | (1207-1) SBM Certificate No.210629 | $0.00 | $22,259.00 | $22,259.00 |
| 1208 70 7100 | NEW ULM LEGION POST 132 c/o Gislason & Hunter LLP Attn: Michael S. Dove P.O. Box 458 New Ulm, MN 56073 | Unsecured | (1208-1) Certificate No. 202590 | $0.00 | $36,176.25 | $36,176.25 |
| 1209 70 7100 | NEW ULM LEGION POST 132 c/o Gislason & Hunter LLP Attn: Michael S. Dove P.O. Box 458 New Ulm, MN 56073 | Unsecured | (1209-1) Certificate 198059 | $0.00 | $1,283.49 | $1,283.49 |
| 1210 70 7100 | BEN J. SEIFERT AMERICAN LEGION SCHO Scholarship Agency C/O Gislason & Hunter, LLP Attn: Michael S. Dove P.O. Box 458 New Ulm, MN 56073 | Unsecured | (1210-1) Certificate 210822 | $0.00 | $12,682.03 | $12,682.03 |

UST Form 101-7-TFR (5/1/2011) *(Page: 198)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1211 70 7100 | RAYMOND & ANN HILK IRREVOCABLE TRUST c/o Nancy Logelin, Trustee 8925 County Road, 10E Waconia, MN  55387 | Unsecured | (1211-1) Certificate Investment Owner | $0.00 | $42,549.82 | $42,549.82 |
| 1212 70 7100 | DOROTHY ERNST TRUST c/o Anne Eisenzimmer, Executor 21116 County Road 30 Corcoran, MN  55340 | Unsecured | (1212-1) Certificate Investment Owner | $0.00 | $150,883.75 | $150,883.75 |
| 1213 70 7100 | BOLLHOEFER HERMAN c/o Alta Bollhoefer 502 Nicholas Drive Marshalltown, IA  50158 | Unsecured | (1213-1) Certificate No. 1730 | $0.00 | $52,301.32 | $52,301.32 |
| 1214 70 7100 | HILSGEN ROSE 508 7TH AVENUE NORTH COLD SPRING, MN  56320 | Unsecured | (1214-1) Certificate Investment Owner | $0.00 | $6,485.68 | $6,485.68 |
| 1215 70 7100 | EISENZIMMER DONALD 21116 COUNTY ROAD 30 CORCORAN, MN  55340 | Unsecured | (1215-1) Certificate Investment Owner | $0.00 | $5,261.53 | $5,261.53 |
| 1216 70 7100 | MARY SUDHEIMER 10525 10TH STREET WACONIA, MN  55387 | Unsecured | (1216-1) Certificate Investment Owner | $0.00 | $209,151.16 | $209,151.16 |
| 1217 70 7100 | ELIZABETH TTEE HAMMERS c/o Kathleen A. Jerissen, POA 949 Firesteed Ridge Waconia, MN  553887 | Unsecured | (1217-1) Certificate Investment Owner(1217-2) Certificate Investment Owner | $0.00 | $510.50 | $510.50 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1218 70 7100 | FRANCIS HAMMERS c/o Michael Hammers, POA 1558 Sunshine Circle Chaska, MN 55318 | Unsecured | (1218-1) Certificate Investment Owner(1218-2) Certificate Investment Owner | $0.00 | $179,606.65 | $179,606.65 |
| 1219 70 7100 | BENNETT RUBY 11138 Hastings Street NE Blaine, MN 55449 | Unsecured | (1219-1) Certificate Investment Owner | $0.00 | $9,266.17 | $9,266.17 |
| 1220 70 7100 | PATRICIA SMITH WELLES 1810 Jefferson Avenue St. Paul, MN 55105 | Unsecured | (1220-1) Certificate Investor - Beneficiary | $0.00 | $217.78 | $217.78 |
| 1221 70 7100 | BERG LEANDER 117 BURNSIDE SE SLEEPY EYE, MN 56084 | Unsecured | (1221-1) SBM Certificate No. 211470 | $0.00 | $1,700.93 | $1,700.93 |
| 1222 70 7100 | BERG GEORGE 1109 S STATE ST NEW ULM, MN 56073 | Unsecured | (1222-1) SBM Certificate No. 211470 | $0.00 | $1,700.93 | $1,700.93 |
| 1223 70 7100 | RIEKE FLORENCE 11 Park St., N Apt. 314 FAIRFAX, MN 55332-3137 | Unsecured | (1223-1) SBM Certificate No. 202924 | $0.00 | $16,743.85 | $16,743.85 |
| 1224 70 7100 | CARLA SMITH LIEBICH 6136 115th Avenue Kenosha, WI 53142 | Unsecured | (1224-1) Certificate Investor - Beneficiary | $0.00 | $217.78 | $217.78 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1225 70 7100 | ALTON AND DOROTHY BECKWITH 120 TETON LANE MANKATO, MN 56003 | Unsecured | (1225-1) Invested Money with SBM Certificate Co. | $0.00 | $13,083.91 | $13,083.91 |
| 1226 70 7100 | WOLF DARLENE 12956 MAIN STREET SEARLES, MN 56073 | Unsecured | (1226-1) SBM Certificate No. 211025 | $0.00 | $4,698.79 | $4,698.79 |
| 1227 70 7100 | DARWIN SIBELL 20826 Eagle Drive Osakis, MN 56360 | Unsecured | (1227-1) Certificate Investor - Beneficiary | $0.00 | $21,672.00 | $21,672.00 |
| 1228 70 7100 | WILLIAM J. HUNDERTMARK 5470 144th Street W Apple Valley, MN 55124 | Unsecured | (1228-1) Certificate Investor - Beneficiary 510065-1 | $0.00 | $5,880.09 | $5,880.09 |
| 1229 70 7100 | GLORIA EPEMA LIVING TRUST 6601 Highway 71 South Willmar, MN 56201 | Unsecured | (1229-1) SBM Certificate No. 208740 | $0.00 | $71,915.42 | $71,915.42 |
| 1230 70 7100 | CHRISTINE A. JUHNKE 2201 N Broadway #88 New Ulm, MN 56073 | Unsecured | (1230-1) SBM Certificate No. 211147 | $0.00 | $2,255.60 | $2,255.60 |
| 1231 70 7100 | CHRISTINE A. JUHNKE 2201 N Broadway #88 New Ulm, MN 56073 | Unsecured | (1231-1) SBM Certificate No. 211391 | $0.00 | $2,400.10 | $2,400.10 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1232 70 7100 | CHRISTINE A. JUHNKE 2201 N Broadway #88 New Ulm, MN 56073 | Unsecured | (1232-1) SBM Certificate No. 211147 (1232-1) CORRECTIVE ENTRY: DISREGARD, INCORRECT CREDITOR, SEE CLAIM 1233 FOR THE CORRECT ENTRY | $0.00 | $0.00 | $0.00 |
| 1233 70 7100 | JUHNKE GREGG 2201 N Broadway #88 New Ulm, MN 56073 | Unsecured | (1233-1) SBM Certificate No. 211147 | $0.00 | $2,255.60 | $2,255.60 |
| 1234 70 7100 | JUHNKE GREGG 2201 N Broadway #88 New Ulm, MN 56073 | Unsecured | (1234-1) SBM Certificate No. 211391 | $0.00 | $2,400.10 | $2,400.10 |
| 1235 70 7100 | JUHNKE TIMOTHY 14975 County Road 114 Hanska, MN 56041 | Unsecured | (1235-1) SBM Certificate No. 211391 | $0.00 | $2,400.10 | $2,400.10 |
| 1236 70 7100 | JUHNKE TIMOTHY 14975 County Road 114 Hanska, MN 56041 | Unsecured | (1236-1) SBM Certificate No. 211147 | $0.00 | $2,255.60 | $2,255.60 |
| 1237 70 7100 | RONALD WOOLRIDGE 414 S. Howard St. Newell, IA 50568 | Unsecured | (1237-1) Account Number (last 4 digits):0397  (1237-2) Account Number (last 4 digits):0397  (1237-3) Account Number (last 4 digits):0397 | $0.00 | $41,891.17 | $41,891.17 |

Printed: December 12, 2018

**UST Form 101-7-TFR (5/1/2011)** *(Page: 202)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1238 70 7100 | DOROTHY EARHART 820 Santa Vera Drive Apt. 303 Chanhassen, MN 55317 | Unsecured | (1238-1) Investment Certificate | $0.00 | $16,888.07 | $16,888.07 |
| 1239 70 7100 | DOROTHY EARHART 820 Santa Vera Drive Apt. 303 Chanhassen, MN 55317 | Unsecured | (1239-1) Investment Certificate | $0.00 | $16,263.64 | $16,263.64 |
| 1240 70 7100 | DOROTHY EARHART 820 Santa Vera Drive Apt. 303 Chanhassen, MN 55317 | Unsecured | (1240-1) Investment Certificate | $0.00 | $43,843.03 | $43,843.03 |
| 1241 70 7100 | HAGEN LAURA LEE 2823 Woodridge Lane Waukesha, WI 53188 | Unsecured | (1241-1) SBM Certificate No. 211109 | $0.00 | $467.70 | $467.70 |
| 1242 70 7100 | SCHNOBRICH RONALD 500 N FRANKLIN NEW ULM, MN 56073 | Unsecured | (1242-1) Roth - IRA 211495 | $0.00 | $3,494.13 | $3,494.13 |
| 1243 70 7100 | SCHNOBRICH RONALD 500 N FRANKLIN NEW ULM, MN 56073 | Unsecured | (1243-1) Roth - IRA 211494 | $0.00 | $5,285.77 | $5,285.77 |
| 1244 70 7100 | SCHNOBRICH RONALD 500 N FRANKLIN NEW ULM, MN 56073 | Unsecured | (1244-1) Investment Certificate 211889 | $0.00 | $52,515.16 | $52,515.16 |

UST Form 101-7-TFR (5/1/2011) *(Page: 203)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1245 70 7100 | HAGEN LAURA LEE 2823 Woodridge Lane Waukesha, WI  53188 | Unsecured | (1245-1) SBM Certificate No. 198166 | $0.00 | $1,024.76 | $1,024.76 |
| 1246 70 7100 | KROGSTAD KATHLEEN 413 N FULTON NEWELL, IA  50568 | Unsecured | (1246-1) SBM Certificate No. 212111 | $0.00 | $5,853.39 | $5,853.39 |
| 1247 70 7100 | SHEARER JAMES Julia A. Black 212 Roberta Dr. Greenville, SC  29615 | Unsecured | (1247-1) Invested Money with SBM Certificate Co. | $0.00 | $15,727.14 | $15,727.14 |
| 1248 70 7100 | PANKONIN SHARON P O BOX 304 SANBORN, MN  56083 | Unsecured | (1248-1) SBM Certificate No. 210217 | $0.00 | $26,057.95 | $26,057.95 |
| 1249 70 7100 | HONKEN SUSAN 12440 105TH AVENUE SW RAYMOND, MN  56282 | Unsecured | (1249-1) SBM Certificate No. 198583 | $0.00 | $17,280.26 | $17,280.26 |
| 1250 70 7100 | HONKEN SUSAN 12440 105TH AVENUE SW RAYMOND, MN  56282 | Unsecured | (1250-1) SBM Certificate No. 211493 | $0.00 | $44,123.90 | $44,123.90 |
| 1251 70 7100 | DAVIS DONNA 920 TITUS AVE DES MOINES, IA  50315 | Unsecured | (1251-1) Certificate Investment Owner | $0.00 | $12,092.28 | $12,092.28 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1252 70 7100 | SHIRLENE ALBRECHT 132 19TH AVENUE NORTH SOUTH SAINT PAUL, MN 55075 | Unsecured | (1252-1) SBM Certificate No. 211206(1252-2) SBM Certificate No. 211206 | $0.00 | $42,000.00 | $42,000.00 |
| 1253 70 7100 | VANENGELENBURG GARY 14843 130th Ave Indianola, IA 50125 | Unsecured | (1253-1) Investment Certificate Holder(1253-2) SBM Certificate No. 211909 | $0.00 | $3,319.41 | $3,319.41 |
| 1254 70 7100 | NICEWARNER ARDIS 509 2ND AVENUE NW PO BOX 412 ROCKFORD, IA 50468 | Unsecured | (1254-1) SBM Certificate No. 211688 | $0.00 | $8,182.29 | $8,182.29 |
| 1255 70 7100 | HARDER LISA P.O. Box 151 Henderson, MN 56044 | Unsecured | (1255-1) SBM Certificate No. 211251 | $0.00 | $1,574.28 | $1,574.28 |
| 1256 70 7100 | HARDER LISA P.O. Box 151 Henderson, MN 56044 | Unsecured | (1256-1) SBM Certificate No. 211288 | $0.00 | $1,797.53 | $1,797.53 |
| 1257 70 7100 | VANENGELENBURG VICTORIA 14843 130th Ave Indianola, IA 50125 | Unsecured | (1257-1) Investment Certificate Holder | $0.00 | $17,698.75 | $17,698.75 |
| 1258 70 7100 | VANENGELENBURG VICTORIA 14843 130th Ave Indianola, IA 50125 | Unsecured | (1258-1) Investment Certificate Holder | $0.00 | $18,106.35 | $18,106.35 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 205)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1259 70 7100 | REHDER RANDY 4134 CARIBBEAN ST OXNARD, CA 93035 | Unsecured | (1259-1) SBM Certificate No. 209979 | $0.00 | $3,370.90 | $3,370.90 |
| 1260 70 7100 | KAREN BELL 111 E Kellogg Blvd #1708 St Paul, MN 55101 | Unsecured | (1260-1) Certificate Investor - Beneficiary | $0.00 | $217.78 | $217.78 |
| 1261 70 7100 | VOSS EVELYN BOX 187 LEWISVILLE, MN 56060 | Unsecured | (1261-1) SBM Certificate No. 205877 | $0.00 | $6,446.58 | $6,446.58 |
| 1262 70 7100 | POSTEL DOROTHY 917 1ST NORTH NEW ULM, MN 56073 | Unsecured | (1262-1) Invested Money with SBM Certificate Co. | $0.00 | $38,392.69 | $38,392.69 |
| 1263 70 7100 | JANET BARTELT 3506 SW 12TH STREET PLACE DES MOINES, IA 50315 | Unsecured | (1263-1) SBM Certificate No. 211012 | $0.00 | $28,214.29 | $28,214.29 |
| 1264 70 7100 | JANET BARTELT 3506 SW 12TH STREET PLACE DES MOINES, IA 50315 | Unsecured | (1264-1) SBM Certificate No. 210885 | $0.00 | $30,169.51 | $30,169.51 |
| 1265 70 7100 | JANET BARTELT 3506 SW 12TH STREET PLACE DES MOINES, IA 50315 | Unsecured | (1265-1) SBM Certificate No. 210884 | $0.00 | $22,019.98 | $22,019.98 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                           Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1266 70 7100 | JANET BARTELT 3506 SW 12TH STREET PLACE DES MOINES, IA  50315 | Unsecured | (1266-1) SBM Certificate No. 209265 | $0.00 | $18,178.71 | $18,178.71 |
| 1267 70 7100 | JANET BARTELT 3506 SW 12TH STREET PLACE DES MOINES, IA  50315 | Unsecured | (1267-1) SBM Certificate No. 200767 | $0.00 | $19,085.28 | $19,085.28 |
| 1268 70 7100 | CARLSON NOLA c/o Donald H. Molstad 701 Pierce St., Ste. 305 Sioux City, IA  51101 | Unsecured | | $0.00 | $38,819.21 | $38,819.21 |
| 1269 70 7100 | THOMAS J AND SHARON K MAGES 20637 STATE HWY 15 NEW ULM, MN  56073 | Unsecured | (1269-1) SBM Certificate No. 211126 | $0.00 | $8,188.62 | $8,188.62 |
| 1270 70 7100 | WALTER NICK, III 943 SIERRA LANE ST CLOUD, MN  56303 | Unsecured | (1270-1) SBM Certificate No. 203702 | $0.00 | $580.04 | $580.04 |
| 1271 70 7100 | WALTER NICK, III 943 SIERRA LANE ST CLOUD, MN  56303 | Unsecured | (1271-1) SBM Certificate No. 203702 | $0.00 | $1,741.87 | $1,741.87 |
| 1272 70 7100 | CELESTE A. RUSCONI 3596 Scheel Drive Ellicott City, MD  21042-1230 | Unsecured | (1272-1) Money Loaned Investment Certificate | $0.00 | $61,061.17 | $61,061.17 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1273 70 7100 | DOMEIER GARY 19591 GRANDVIEW ROAD NEW ULM, MN 56073 | Unsecured | (1273-1) Monies Invested | $0.00 | $158,730.96 | $158,730.96 |
| 1274 70 7100 | JUANITA ANN COLBENSON 26355 240th Ave Holcombe, WI 54701 | Unsecured | (1274-1) Account Number (last 4 digits):1699 | $0.00 | $3,619.00 | $3,619.00 |
| 1275 70 7100 | SPRATT ROSEMARY 1105 PROSPECT WEBSTER CITY, IA 50595 | Unsecured | (1275-1) SBM Certificate No. 211997 | $0.00 | $1,438.50 | $1,438.50 |
| 1276 70 7100 | ELMER AURAND 1801 20TH ST, APT B14 AMES, IA 50010 | Unsecured | (1276-1) SBM Certificate No. 210862 | $0.00 | $8,768.61 | $8,768.61 |
| 1277 70 7100 | CARLSON WILLIAM 1502 LITTLE BLUE STEM COURT AMES, IA 50014 | Unsecured | (1277-1) SBM Certificate No. 204607 | $0.00 | $9,008.36 | $9,008.36 |
| 1278 70 7100 | SPRATT ROSEMARY 1105 PROSPECT WEBSTER CITY, IA 50595 | Unsecured | (1278-1) SBM Certificate No. 211998 | $0.00 | $1,472.12 | $1,472.12 |
| 1279 70 7100 | SPRATT ROSEMARY 1105 PROSPECT WEBSTER CITY, IA 50595 | Unsecured | (1279-1) SBM Certificate No. 212000 | $0.00 | $1,728.64 | $1,728.64 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1280 70 7100 | SPRATT ROSEMARY 1105 PROSPECT WEBSTER CITY, IA 50595 | Unsecured | (1280-1) SBM Certificate No. 211999 | $0.00 | $1,638.35 | $1,638.35 |
| 1281 70 7100 | ALVIN AND ARDETTE TRUST AASTRUP c/o Sibyl A Jorgensen, TTEE 2866 Griuse Ave Thorton, IA 50479 | Unsecured | (1281-1) SBM Certificate No. 211378 | $0.00 | $7,885.59 | $7,885.59 |
| 1282 70 7100 | CARLSON WILLIAM 1502 LITTLE BLUE STEM COURT AMES, IA 50014 | Unsecured | (1282-1) SBM Certificate No. 205943 | $0.00 | $11,039.83 | $11,039.83 |
| 1283 70 7100 | KENNETH F. TRAUSCH 1508 265th street Eagle Grove, IA 50533 | Unsecured | (1283-1) SBM Certificate No. 0406247 | $0.00 | $5,104.79 | $5,104.79 |
| 1284 70 7100 | MERSCH MATT % MATT MERSCH 1473 285TH ST EAGLE GROVE, IA 50533 | Unsecured | (1284-1) SBM Certificate No. 210451 | $0.00 | $18,613.13 | $18,613.13 |
| 1285 70 7100 | HANSEN MARY 1000 BANK STREET WEBSTER CITY, IA 50595 | Unsecured | (1285-1) SBM Certificate No. 209958 | $0.00 | $15,717.50 | $15,717.50 |
| 1286 70 7100 | FIELD KATHLEEN 8801 GLENHAVEN STREET SAN DIEGO, CA 92123 | Unsecured | (1286-1) SBM Certificate No. 209331 | $0.00 | $2,913.10 | $2,913.10 |

UST Form 101-7-TFR (5/1/2011) (Page: 209)

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                      Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1287 70 7100 | FIELD KATHLEEN 8801 GLENHAVEN STREET SAN DIEGO, CA 92123 | Unsecured | (1287-1) SBM Certificate No. 209330 | $0.00 | $5,370.70 | $5,370.70 |
| 1288 70 7100 | FIELD KATHLEEN 8801 GLENHAVEN STREET SAN DIEGO, CA 92123 | Unsecured | (1288-1) SBM Certificate No. 209328 | $0.00 | $4,521.27 | $4,521.27 |
| 1289 70 7100 | FIELD KATHLEEN 8801 GLENHAVEN STREET SAN DIEGO, CA 92123 | Unsecured | (1289-1) SBM Certificate No. 209488 | $0.00 | $19,208.88 | $19,208.88 |
| 1290 70 7100 | FIELD KATHLEEN 8801 GLENHAVEN STREET SAN DIEGO, CA 92123 | Unsecured | (1290-1) SBM Certificate No. 209329 | $0.00 | $12,628.95 | $12,628.95 |
| 1291 70 7100 | GIMSE JUNE 616 JULII WILLMAR, MN 56201 | Unsecured | (1291-1) SBM Certificate No. 208752 | $0.00 | $30,121.92 | $30,121.92 |
| 1292 70 7100 | DOTY MARVIN 700 HAMPTON DR WILLIAMSBURG, IA 52361 | Unsecured | (1292-1) SBM Certificate No. 211115 | $0.00 | $6,931.69 | $6,931.69 |
| 1293 70 7100 | AMERICAN EXPRESS TRAVEL RELATED SER Company, Inc. c o Becket and Lee LLP POB 3001 Malvern, PA 19355-0701 | Unsecured | (1293-1) CREDIT CARD DEBT | $0.00 | $41,624.16 | $41,624.16 |

UST Form 101-7-TFR (5/1/2011) *(Page: 210)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1294<br>70<br>7100 | GALLIGER CAMDEN<br>1009 COLORADO SW<br>HURON, SD  57350 | Unsecured | (1294-1) 503 Cert #21338 | $0.00 | $8,267.00 | $8,267.00 |
| 1295<br>70<br>7100 | GALLIGER MELBA<br>1009 COLORADO SW<br>HURON, SD  57350 | Unsecured | (1295-1) 503 Cert #209632, Cert #209633, Cert #210747, Cert #211017, Cert #211978 | $0.00 | $53,166.00 | $53,166.00 |
| 1296<br>70<br>7100 | WALTER LARRY<br>17842 HWY 71 NE<br>NEW LONDON, MN  56273 | Unsecured | (1296-1) SBM Certificate No. 203702 | $0.00 | $580.04 | $580.04 |
| 1297<br>70<br>7100 | DAVID ALBRECHT<br>774 LIVINGSTON AVENUE<br>SAINT PAUL, MN  55107 | Unsecured | (1297-1) SBM Certificate No. 211291 - IRA(1297-2) SBM Certificate No. 211291 - IRA | $0.00 | $55,347.43 | $55,347.43 |
| 1298<br>70<br>7100 | ELAINE A. ANDERSEN<br>c/o Robert W. Andersen<br>404 11th St. SE<br>Waseca, MN  56093 | Unsecured | (1298-1) Account Number (last 4 digits):0302  (1298-2) Account Number (last 4 digits):0302 | $0.00 | $24,725.00 | $24,725.00 |
| 1299<br>70<br>7100 | ELAINE A. ANDERSEN<br>c/o Robert W. Andersen<br>404 11th St. SE<br>Waseca, MN  56093 | Unsecured | (1299-1) Account Number (last 4 digits):0301  (1299-2) Account Number (last 4 digits):0301 | $0.00 | $14,603.13 | $14,603.13 |
| 1300<br>70<br>7100 | PHYLLIS M. TASCHNER<br>P.O. Box 392<br>DeSmet, SD  57231 | Unsecured | (1300-1) Account Number (last 4 digits):0993 | $0.00 | $5,196.00 | $5,196.00 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1301 70 7100 | PHYLLIS M. TASCHNER P.O. Box 392 DeSmet, SD 57231 | Unsecured | (1301-1) Account Number (last 4 digits):5551 | $0.00 | $19,934.00 | $19,934.00 |
| 1302 70 7100 | JANICE L. WUSSOW c/o Wendy Schoolmeester 715 Fairwat Drive Pipestone, MN 56164 | Unsecured | (1302-1) Account Number (last 4 digits):1886 | $0.00 | $17,384.00 | $17,384.00 |
| 1303 70 7100 | MERRILL E. THOMAS Morgan Lane Village #201 540 Morgan Lane Tea, SD 57064 | Unsecured | (1303-1) Account Number (last 4 digits):5190 | $0.00 | $21,256.00 | $21,256.00 |
| 1304 70 7100 | MERRILL E. THOMAS Morgan Lane Village #201 540 Morgan Lane Tea, SD 57064 | Unsecured | (1304-1) Account Number (last 4 digits):5873 | $0.00 | $9,792.00 | $9,792.00 |
| 1305 70 7100 | MERRILL E. THOMAS Morgan Lane Village #201 540 Morgan Lane Tea, SD 57064 | Unsecured | (1305-1) Account Number (last 4 digits):0045 | $0.00 | $15,242.00 | $15,242.00 |
| 1306 70 7100 | MERRILL E. THOMAS Morgan Lane Village #201 540 Morgan Lane Tea, SD 57064 | Unsecured | (1306-1) Account Number (last 4 digits):0053 | $0.00 | $30,416.00 | $30,416.00 |
| 1307 70 7100 | MERRILL E. THOMAS Morgan Lane Village #201 540 Morgan Lane Tea, SD 57064 | Unsecured | (1307-1) Account Number (last 4 digits):0845 | $0.00 | $2,665.00 | $2,665.00 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 212)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1308 70 7100 | MERRILL E. THOMAS Morgan Lane Village #201 540 Morgan Lane Tea, SD  57064 | Unsecured | (1308-1) Account Number (last 4 digits):1278 | $0.00 | $7,882.00 | $7,882.00 |
| 1309 70 7100 | SUSAN ANN AND PEGGY LEE F BEAR SUCCESSORS TO RALEIGH W. KING JR & BEATRICE M. KING c/o Peggy Lee Farrell PO Box 4 Eldora, IA  50627 | Unsecured | (1309-1) SBM Certificate No. 113976 | $0.00 | $32,315.79 | $32,315.79 |
| 1310 70 7100 | PHILIPS WANDA 16386 HWY 3 AKRON, IA  51001 | Unsecured | (1310-1) IRA Account Number 204502 | $0.00 | $23,579.90 | $23,579.90 |
| 1311 70 7100 | RAYMOND GRIMES 26612 481st Avenue Brandon, SD  57005 | Unsecured | (1311-1) Investments Sold | $0.00 | $4,801.88 | $4,801.88 |
| 1312 70 7100 | HANSON ELAINE 109 4th Avenue SE New London, MN  56273 | Unsecured | (1312-1) Annuity with SBM Co | $0.00 | $13,000.00 | $13,000.00 |
| 1313 70 7100 | MARLIN ROBERT 162 County Club Rd. PO BOX 658 WILLIAMSBURG, IA  52361-0658 | Unsecured | (1313-1) Interest Bearing CD Issued by SBM 211509 | $0.00 | $15,034.80 | $15,034.80 |
| 1314 70 7100 | MARLIN ROBERT 162 County Club Rd. PO BOX 658 WILLIAMSBURG, IA  52361-0658 | Unsecured | (1314-1) Interest Bearing CD Issued by SBM 210797 | $0.00 | $3,226.85 | $3,226.85 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1315 70 7100 | MARLIN ROBERT 162 County Club Rd. PO BOX 658 WILLIAMSBURG, IA 52361-0658 | Unsecured | (1315-1) Interest Bearing CD Issued by SBM 210798 | $0.00 | $3,226.85 | $3,226.85 |
| 1316 70 7100 | MARLIN CANDACE 162 COUNTRY CLUB ROAD PO BOX 658 WILLIAMSBURG, IA 52361 | Unsecured | (1316-1) Interest Bearing CD Issued by SBM 210788 | $0.00 | $27,613.26 | $27,613.26 |
| 1317 70 7100 | MARLIN CANDACE 162 COUNTRY CLUB ROAD PO BOX 658 WILLIAMSBURG, IA 52361 | Unsecured | (1317-1) Interest Bearing CD Issued by SBM 210787 | $0.00 | $27,613.26 | $27,613.26 |
| 1318 70 7100 | MARLIN CANDACE 162 COUNTRY CLUB ROAD PO BOX 658 WILLIAMSBURG, IA 52361 | Unsecured | (1318-1) Interest Bearing CD Issued by SBM 210856 | $0.00 | $2,955.35 | $2,955.35 |
| 1319 70 7100 | MARLIN ANDRIA 162 Country Club Rd. PO BOX 658 WILLIAMSBURG, IA 52361 | Unsecured | (1319-1) Interest Bearing CD Issued by SBM 210857 | $0.00 | $2,955.34 | $2,955.34 |
| 1320 70 7100 | MARLIN ANDRIA 162 Country Club Rd. PO BOX 658 WILLIAMSBURG, IA 52361 | Unsecured | (1320-1) Interest Bearing CD Issued by SBM 211508 | $0.00 | $2,787.33 | $2,787.33 |
| 1321 70 7100 | MARLIN MAGGIE 162 Country Club Rd PO BOX 658 WILLIAMSBURG, IA 52361 | Unsecured | (1321-1) Interest Bearing CD Issued by SBM 210858 | $0.00 | $2,955.34 | $2,955.34 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 214)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1322 70 7100 | MARLIN CANDACE 162 COUNTRY CLUB ROAD PO BOX 658 WILLIAMSBURG, IA  52361 | Unsecured | (1322-1) Interest Bearing CD Issued by SBM 211674 | $0.00 | $12,765.81 | $12,765.81 |
| 1323 70 7100 | MARLIN CANDACE 162 COUNTRY CLUB ROAD PO BOX 658 WILLIAMSBURG, IA  52361 | Unsecured | (1323-1) Interest Bearing CD Issued by SBM 203877 | $0.00 | $19,429.18 | $19,429.18 |
| 1324 70 7100 | PHILIPS RICHARD 16386 HWY 3 AKRON, IA  51001 | Unsecured | (1324-1) IRA Account Number 204501 | $0.00 | $12,784.65 | $12,784.65 |
| 1325 70 7100 | SCHULTZ AMY 14153 FINALE AVE N HUGO, MN  55038 | Unsecured | (1325-1) SBM Certificate No. 203702 | $0.00 | $1,741.87 | $1,741.87 |
| 1326 70 7100 | SCHULTZ AMY 14153 FINALE AVE N HUGO, MN  55038 | Unsecured | (1326-1) SBM Certificate No. 203702 | $0.00 | $3,483.73 | $3,483.73 |
| 1327 70 7100 | YOUNG DONALD 305 WEST GREEN STREET MOUNT PLEASANT, IA  52641 | Unsecured | (1327-1) SBM Certificate No. 0510786 | $0.00 | $14,299.45 | $14,299.45 |
| 1328 70 7100 | YOUNG DONALD 305 WEST GREEN STREET MOUNT PLEASANT, IA  52641 | Unsecured | (1328-1) SBM Certificate No. 0456012 | $0.00 | $24,336.18 | $24,336.18 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 215)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                          Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1329 70 7100 | WALTER P AND CLARA (TTEES) KUECHLE c/o Sandra A. Jeurissen 24655 Hickory Blvd Belle Plaine, MN  56011 | Unsecured | (1329-1) SBM Certificate No. 203345 | $0.00 | $20,292.05 | $20,292.05 |
| 1330 70 7100 | BOLLES KAREN 7249 COURTLY ROAD WOODBURY, MN  55125 | Unsecured | (1330-1) SBM Certificate No. 209795 | $0.00 | $120,681.87 | $120,681.87 |
| 1331 70 7100 | SCHNOBRICH STEVEN 17 VERNDA BEACH DR FRIPP ISLAND, SC  29920 | Unsecured | (1331-1) SBM Certificate No. 212117 | $0.00 | $1,345.56 | $1,345.56 |
| 1332 70 7100 | SCHNOBRICH STEVEN 17 VERNDA BEACH DR FRIPP ISLAND, SC  29920 | Unsecured | (1332-1) SBM Certificate No. 212122 | $0.00 | $1,366.01 | $1,366.01 |
| 1333 70 7100 | ELIADES JOHN PO BOX 1882 GLEN BURNIE, MD  21061 | Unsecured | (1333-1) Opened a 5-year Certificate 211180 | $0.00 | $77,413.77 | $77,413.77 |
| 1334 70 7100 | JOHN AND VIVIAN ELIADES PO Box 1882 Glen Burnie, MD  21060 | Unsecured | (1334-1) Opened a 5-year Certificate 211179 | $0.00 | $353,307.81 | $353,307.81 |
| 1335 70 7100 | MARLIN MAGGIE 162 Country Club Rd PO BOX 658 WILLIAMSBURG, IA  52361 | Unsecured | (1335-1) Interest Bearing CD Issued by SBM 211507 | $0.00 | $2,787.33 | $2,787.33 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1336 70 7100 | R SCHROEDER 215 WEST 31ST STREET DAVENPORT, IA 52803 | Unsecured | (1336-1) SBM Certificate No. 210248 | $0.00 | $12,074.75 | $12,074.75 |
| 1337 70 7100 | FREITAG DENNIS BOX 101 LEWISVILLE, MN 56060 | Unsecured | (1337-1) SBM Certificate No. 203741 | $0.00 | $3,868.90 | $3,868.90 |
| 1338 70 7100 | MILLER BETTY 602 SOUTHWAITE CT REDWOOD FALLS, MN 56283 | Unsecured | (1338-1) SBM Certificate No. 199227 | $0.00 | $39,935.35 | $39,935.35 |
| 1339 70 7100 | MILLER BETTY 602 SOUTHWAITE CT REDWOOD FALLS, MN 56283 | Unsecured | (1339-1) SBM Certificate No. 207611 | $0.00 | $19,930.60 | $19,930.60 |
| 1340 70 7100 | MORFORD JOANN 1510 N Park View Place Miller, SD 57362 | Unsecured | (1340-1) Sales Commissions Owed | $0.00 | $33,376.00 | $33,376.00 |
| 1341 70 7100 | BRAND STEVEN 928 BARRON ROAD FARIBAULT, MN 55021 | Unsecured | (1341-1) Unpaid Commission through 9-30-2008 | $0.00 | $10,429.90 | $10,429.90 |
| 1342 70 7100 | PHILLIPS ROSA 810 S. Stove St. #1091 Sigourney, IA 52591 | Unsecured | (1342-1) SBM Certificate No. 211169 | $0.00 | $4,826.54 | $4,826.54 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 217)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1343 70 7100 | JODY J. ELWELL 1416 Northgate Sq. Apt #12-B Reston, VA 20190 | Unsecured | (1343-1) Account Number (last 4 digits):0397 | $0.00 | $13,598.00 | $13,598.00 |
| 1344 70 7100 | YETZER EDWARD 1974 NE 50TH STREET MEDFORD, MN 55049 | Unsecured | (1344-1) Certificate Investor | $0.00 | $695.09 | $695.09 |
| 1345 70 7100 | VOGT MARIE P O BOX 328 ELY, MN 55731 | Unsecured | (1345-1) SBM Certificate No. 203702 | $0.00 | $580.04 | $580.04 |
| 1346 70 7100 | SWANSON DEAN 2421 18TH AVENUE NW ROCHESTER, MN 55901 | Unsecured | (1346-1) Certificate Investor | $0.00 | $12,572.03 | $12,572.03 |
| 1347 70 7100 | KERSLAKE ALLEN Rural Route Lisbon, IA 52253 | Unsecured | (1347-1) Invested Money with SBM Certificate Co. | $0.00 | $716.77 | $716.77 |
| 1348 70 7100 | GEYER ERNEST 20214 425TH AVE BANCROFT, SD 57353 | Unsecured | (1348-1) Investment | $0.00 | $58,031.12 | $58,031.12 |
| 1349 70 7100 | HERTHA BLOCK 300 N Broadway Apt. 107 New Ulm, MN 56073 | Unsecured | (1349-1) SBM Certificate No. 211305 | $0.00 | $1,651.91 | $1,651.91 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 218)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                      Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1350 70 7100 | EDDY WILLIAM AND BARBARA J.  NEAL c/o James G. Milani Orsborn Milani Mitchell et al 105 West Van Buren St., PO Box 518 Centerville, IA  52544-0518 | Unsecured | (1350-1) SBM Certificate No. 211042 | $0.00 | $14,245.00 | $14,245.00 |
| 1351 70 7100 | WALLENSTEIN MARY 208 6TH NE HURON, SD  57350 | Unsecured | (1351-1) Failure to Pay on Investment Certificate | $0.00 | $10,000.00 | $10,000.00 |
| 1352 70 7100 | WALTER CHRIS 4736 CUMBERLAND ST SHOREVIEW, MN  55126 | Unsecured | (1352-1) SBM Certificate No. 203702 | $0.00 | $580.04 | $580.04 |
| 1353 70 7100 | ANGELIKA BEHROOZ 3107 Kings Ridge Blvd. Boulder, CO  80301 | Unsecured | (1353-1) Investment Certificate | $0.00 | $14,118.00 | $14,118.00 |
| 1354 70 7100 | PAMELA GAIKOWSKI 327 8th Street NE Watertown, SD  57201 | Unsecured | (1354-1) Account Number (last 4 digits):0992 | $0.00 | $131,403.39 | $131,403.39 |
| 1355 70 7100 | CAROL J. PAGAC Gary K. Luloff Chestnut Cambronne PA 17 N. Washington Avenue #300 Minneapolis, MN  55401 | Unsecured | (1355-1) CORRECTIVE ENTRY: CORRECTED CREDITOR'S ADDRESS TO ADDRESS FOR NOTICES SHOWN ON CLAIM - JY - 10/2/13 | $0.00 | $24,908.10 | $24,908.10 |

UST Form 101-7-TFR (5/1/2011) *(Page: 219)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                                   Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1356 70 7100 | RACHEL JOHNSON HALL 456 E Orange Grove Blvd #315 Pasadena, CA 91104 | Unsecured | (1356-1) CORRECTIVE ENTRY: CORRECTED CREDITOR'S ADDRESS TO ADDRESS FOR NOTICES SHOWN ON CLAIM - JY - 10/2/13 | $0.00 | $5,196.57 | $5,196.57 |
| 1357 70 7100 | MARY JANE DULIN 7319 Castle Road Manassas, VA 20109 | Unsecured | (1357-1) Account Number (last 4 digits):8870 | $0.00 | $4,704.04 | $4,704.04 |
| 1358 70 7100 | BESKE SHIRLEY 119 S REDWOOD DR MANKATO, MN 56001 | Unsecured | (1358-1) SBM Certificate Number 211011 | $0.00 | $6,679.98 | $6,679.98 |
| 1359 70 7100 | BRUCE BATEMAN 38124 HONEYSUCKLE LANE NORTH MANKATO, MN 56001 | Unsecured | (1359-1) SBM Certificate Number 211011 | $0.00 | $6,679.98 | $6,679.98 |
| 1360 70 7100 | LARRY BATEMAN 38215 HONEYSUCKLE LANE NORTH MANKATO, MN 56001 | Unsecured | (1360-1) SBM Certificate Number 211011 | $0.00 | $6,679.98 | $6,679.98 |
| 1361 70 7100 | MARTIN BARBARA 248 PINEWOOD DR APPLE VALLEY, MN 55124 | Unsecured | (1361-1) SBM Certificate Number 211024 | $0.00 | $6,679.98 | $6,679.98 |

Printed: December 12, 2018

**UST Form 101-7-TFR (5/1/2011)** *(Page: 220)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                           Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1362 70 7100 | OTTO JEAN 24160 631ST AVE MADISON LAKE, MN 56063 | Unsecured | (1362-1) SBM Certificate Number 211024 | $0.00 | $6,679.98 | $6,679.98 |
| 1363 70 7100 | LARRY BATEMAN 38215 HONEYSUCKLE LANE NORTH MANKATO, MN 56001 | Unsecured | (1363-1) SBM Certificate Number 211024 | $0.00 | $6,679.98 | $6,679.98 |
| 1364 70 7100 | MARTIN BARBARA 248 PINEWOOD DR APPLE VALLEY, MN 55124 | Unsecured | (1364-1) SBM Certificate Number 211560 | $0.00 | $15,922.95 | $15,922.95 |
| 1365 70 7100 | BESKE SHIRLEY 119 S REDWOOD DR MANKATO, MN 56001 | Unsecured | (1365-1) SBM Certificate Number 211560 | $0.00 | $15,922.95 | $15,922.95 |
| 1366 70 7100 | BRUCE BATEMAN 38124 HONEYSUCKLE LANE NORTH MANKATO, MN 56001 | Unsecured | (1366-1) SBM Certificate Number 211560 | $0.00 | $15,922.95 | $15,922.95 |
| 1367 70 7100 | OTTO JEAN 24160 631ST AVE MADISON LAKE, MN 56063 | Unsecured | (1367-1) SBM Certificate Number 211560 | $0.00 | $15,922.95 | $15,922.95 |
| 1368 70 7100 | BETTIS SUZANNE 2719 CAROLE CR URBANDALE, IA 50322 | Unsecured | | $0.00 | $10,159.72 | $10,159.72 |

UST Form 101-7-TFR (5/1/2011) *(Page: 221)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                          Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1369 70 7100 | JOAN M. CLOBES PO Box 135 Lafayette, MN  56054 | Unsecured | (1369-1) SBM Certificate No. 210824(1369-2) SBM Certificate No. 210824 | $0.00 | $2,751.46 | $2,751.46 |
| 1370 70 7100 | JOAN M. CLOBES PO Box 135 Lafayette, MN  56054 | Unsecured | (1370-1) SBM Certificate No. 210823(1370-2) SBM Certificate No. 210823 | $0.00 | $2,606.41 | $2,606.41 |
| 1371 70 7100 | JOAN M. CLOBES PO Box 135 Lafayette, MN  56054 | Unsecured | (1371-1) SBM Certificate No. 210895(1371-2) SBM Certificate No. 210895 | $0.00 | $856.42 | $856.42 |
| 1372 70 7100 | JOAN M. CLOBES PO Box 135 Lafayette, MN  56054 | Unsecured | (1372-1) SBM Certificate No. 211053(1372-2) SBM Certificate No. 211053 | $0.00 | $3,978.00 | $3,978.00 |
| 1373 70 7100 | JOAN M. CLOBES PO Box 135 Lafayette, MN  56054 | Unsecured | (1373-1) SBM Certificate No. 211216(1373-2) SBM Certificate No. 211216 | $0.00 | $2,094.65 | $2,094.65 |
| 1374 70 7100 | PATRIN ELIZABETH PO BOX 353 HOFFMAN, MN  56339 | Unsecured | (1374-1) SBM Certificate No. 211737 | $0.00 | $4,960.02 | $4,960.02 |
| 1375 70 7100 | HARRISON COMMUNITY PRESBYTERIAN CHU c/o Sandy Christensen, Treasurer 14211 Sperry Lake Road Atwater, MN  56209 | Unsecured | (1375-1) SBM Certificate No. 211248 | $0.00 | $3,963.22 | $3,963.22 |

UST Form 101-7-TFR (5/1/2011) *(Page: 222)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1376 70 7100 | BRYAN AND MARGARET FORST 37144 615TH AVE GIBBON, MN  55335 | Unsecured | (1376-1) SBM Certificate No. 204541 | $0.00 | $5,493.88 | $5,493.88 |
| 1377 70 7100 | SAUNDRA HAPPE 1513 Mary Mar Lane NE Longville, MN  56655 | Unsecured | (1377-1) Certificate Investor - Beneficiary Cert.  556991 | $0.00 | $28,188.48 | $28,188.48 |
| 1378 70 7100 | WEINZETL DONALD 3469 10TH AVENUE NORTH FORT DODGE, IA  50501 | Unsecured | (1378-1) SBM Certificate No. 210273 | $0.00 | $11,393.98 | $11,393.98 |
| 1379 70 7100 | WEINZETL DONALD 3469 10TH AVENUE NORTH FORT DODGE, IA  50501 | Unsecured | (1379-1) SBM Certificate No. 208444 | $0.00 | $8,050.28 | $8,050.28 |
| 1380 70 7100 | WEINZETL DONALD 3469 10TH AVENUE NORTH FORT DODGE, IA  50501 | Unsecured | (1380-1) SBM Certificate No. 210838 | $0.00 | $13,841.65 | $13,841.65 |
| 1381 70 7100 | WEINZETL DONALD 3469 10TH AVENUE NORTH FORT DODGE, IA  50501 | Unsecured | (1381-1) SBM Certificate No. 210216 | $0.00 | $9,663.55 | $9,663.55 |
| 1382 70 7100 | HINZ ELLIS 2673 110TH STREET LUVERNE, IA  50560 | Unsecured | (1382-1) SBM Certificate No. 203795 | $0.00 | $5,674.19 | $5,674.19 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                              Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1383 70 7100 | JOHN AND ARDELLA D HANSON c/o JOHN A. HANSON 509 DAKOTA STREET KLEMME, IA  50449 | Unsecured | (1383-1) SBM Certificate No. 208634 | $0.00 | $57,212.78 | $57,212.78 |
| 1384 70 7100 | MILLER JOELLA 106 S. ROAN ST. Algona, IA  50511 | Unsecured | (1384-1) SBM Certificate No. 210165 | $0.00 | $26,728.77 | $26,728.77 |
| 1385 70 7100 | CROVISIER FRED 2060 S KENTUCKY AVE, APT 407 MASON CITY, IA  50401-7100 | Unsecured | (1385-1) SBM Certificate No. 0208491 | $0.00 | $78,812.07 | $78,812.07 |
| 1386 70 7100 | DANNER DAWNIE 1927 NORTH 16TH STREET FORT DODGE, IA  50501 | Unsecured | (1386-1) SBM Certificate No. 210452 | $0.00 | $21,519.34 | $21,519.34 |
| 1387 70 7100 | DANNER DAWNIE 1927 NORTH 16TH STREET FORT DODGE, IA  50501 | Unsecured | (1387-1) SBM Certificate No. 209341 | $0.00 | $8,244.99 | $8,244.99 |
| 1388 70 7100 | DANNER DAWNIE 1927 NORTH 16TH STREET FORT DODGE, IA  50501 | Unsecured | (1388-1) SBM Certificate No. 208432 | $0.00 | $13,130.68 | $13,130.68 |
| 1389 70 7100 | DANNER DAWNIE 1927 NORTH 16TH STREET FORT DODGE, IA  50501 | Unsecured | (1389-1) SBM Certificate No. 233710 | $0.00 | $11,111.53 | $11,111.53 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1390<br>70<br>7100 | DANNER DAWNIE<br>1927 NORTH 16TH STREET<br>FORT DODGE, IA  50501 | Unsecured | (1390-1) SBM Certificate No. 197322 | $0.00 | $17,258.47 | $17,258.47 |
| 1391<br>70<br>7100 | WILLIAM A. & ELSIE<br>JOHNSON IRRVOC.<br>c/o John M. Spratt - Trustee<br>1105 Prospect Street<br>Webster City, IA  50595 | Unsecured | (1391-1) SBM Certificate No. 210878 | $0.00 | $9,714.05 | $9,714.05 |
| 1392<br>70<br>7100 | WILLIAM A. & ELSIE<br>JOHNSON IRRVOC.<br>c/o John M. Spratt - Trustee<br>1105 Prospect Street<br>Webster City, IA  50595 | Unsecured | (1392-1) SBM Certificate No. 210876 | $0.00 | $8,204.47 | $8,204.47 |
| 1393<br>70<br>7100 | WILLIAM A. & ELSIE<br>JOHNSON IRRVOC.<br>c/o John M. Spratt - Trustee<br>1105 Prospect Street<br>Webster City, IA  50595 | Unsecured | (1393-1) SBM Certificate No. 210879 | $0.00 | $9,881.79 | $9,881.79 |
| 1394<br>70<br>7100 | WILLIAM A. & ELSIE<br>JOHNSON IRRVOC.<br>c/o John M. Spratt - Trustee<br>1105 Prospect Street<br>Webster City, IA  50595 | Unsecured | (1394-1) SBM Certificate No. 210877 | $0.00 | $7,986.29 | $7,986.29 |
| 1395<br>70<br>7100 | WILLIAM A. JOHNSON<br>TESTAMENTARY TRU<br>c/o John M. Spratt, Trustee<br>1105 Prospect Street<br>Webster City, IA  50595 | Unsecured | (1395-1) SBM Certificate No. 210882 | $0.00 | $8,095.04 | $8,095.04 |
| 1396<br>70<br>7100 | WILLIAM A. JOHNSON<br>TESTAMENTARY TRU<br>c/o John M. Spratt, Trustee<br>1105 Prospect Street<br>Webster City, IA  50595 | Unsecured | (1396-1) SBM Certificate No. 210880 | $0.00 | $6,837.06 | $6,837.06 |

Printed: December 12, 2018

**UST Form 101-7-TFR (5/1/2011)** *(Page: 225)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1397 70 7100 | WILLIAM A. JOHNSON TESTAMENTARY TRU c/o John M. Spratt, Trustee 1105 Prospect Street Webster City, IA  50595 | Unsecured | (1397-1) SBM Certificate No. 210883 | $0.00 | $8,234.82 | $8,234.82 |
| 1398 70 7100 | WILLIAM A. JOHNSON TESTAMENTARY TRU c/o John M. Spratt, Trustee 1105 Prospect Street Webster City, IA  50595 | Unsecured | (1398-1) SBM Certificate No. 210881 | $0.00 | $6,655.24 | $6,655.24 |
| 1399 70 7100 | CUSTODIAN SHELLEY K. BARKER c/o Shelley K. Barker 1302 Main Street Alta, IA  51002 | Unsecured | (1399-1) SBM Certificate No. 207878 | $0.00 | $2,819.33 | $2,819.33 |
| 1400 70 7100 | CUSTODIAN SHELLEY K. BARKER c/o Shelley K. Barker 1302 Main Street Alta, IA  51002 | Unsecured | (1400-1) SBM Certificate No. 207877 | $0.00 | $3,524.18 | $3,524.18 |
| 1401 70 7100 | CUSTODIAN SHELLEY K. BARKER c/o Shelley K. Barker 1302 Main Street Alta, IA  51002 | Unsecured | (1401-1) SBM Certificate No. 210034 | $0.00 | $3,603.08 | $3,603.08 |
| 1402 70 7100 | CUSTODIAN SHELLEY K. BARKER c/o Shelley K. Barker 1302 Main Street Alta, IA  51002 | Unsecured | (1402-1) SBM Certificate No. 210550 | $0.00 | $4,023.98 | $4,023.98 |
| 1403 70 7100 | CUSTODIAN SHELLEY K. BARKER c/o Shelley K. Barker 1302 Main Street Alta, IA  51002 | Unsecured | (1403-1) SBM Certificate No. 210549 | $0.00 | $4,023.98 | $4,023.98 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 226)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                          Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1404 70 7100 | CUSTODIAN SHELLEY K. BARKER c/o Shelley K. Barker 1302 Main Street Alta, IA  51002 | Unsecured | (1404-1) SBM Certificate No. 210035 | $0.00 | $3,603.08 | $3,603.08 |
| 1405 70 7100 | STRUCK JOAN 274 TULIP AVENUE ACKLEY, IA  50601 | Unsecured | (1405-1) SBM Certificate No. 556552 | $0.00 | $17,137.19 | $17,137.19 |
| 1406 70 7100 | FOTHERGILL KATHLEEN 10891 NE 77TH LANE BONDURANT, IA  50035 | Unsecured | (1406-1) SBM Certificate No. 210490 | $0.00 | $5,634.21 | $5,634.21 |
| 1407 70 7100 | FOTHERGILL KATHLEEN 10891 NE 77TH LANE BONDURANT, IA  50035 | Unsecured | (1407-1) SBM Certificate No. 210487 | $0.00 | $3,461.23 | $3,461.23 |
| 1408 70 7100 | PEGGY J DULIN (DECEASED) Estate of Peggy J Dulin 7319 Castle Road Manassas, VA  20109 | Unsecured | (1408-1) Account Number (last 4 digits):8859 | $0.00 | $12,873.65 | $12,873.65 |
| 1409 70 7100 | PATTY KONECNY 606 Palisades Access Rd Ely, IA  52227 | Unsecured | (1409-1) Account Number (last 4 digits):1472 | $0.00 | $22,625.22 | $22,625.22 |
| 1410 70 7100 | HUART JOAN 9330 BRIDGEPORT DR W PALM BEACH, FL  33411 | Unsecured | (1410-1) SBM Certificate No. 211732 | $0.00 | $16,210.42 | $16,210.42 |

UST Form 101-7-TFR (5/1/2011) *(Page: 227)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1411 70 7100 | MACDONALD LAURA P.O. Box 275 Land O'Lakes, WI 54540 | Unsecured | (1411-1) SBM Certificate No. 211134 | $0.00 | $41,539.07 | $41,539.07 |
| 1412 70 7100 | WILSON NANCY LEE 1502 BRENTWOOD TERRACE MARSHALLTOWN, IA 50158 | Unsecured | (1412-1) SBM Certificate No. 212063 | $0.00 | $6,576.90 | $6,576.90 |
| 1413 70 7100 | DAVID N. WILSON 1502 BRENTWOOD TERRACE MARSHALLTOWN, IA 50158 | Unsecured | (1413-1) SBM Certificate No. 211465 | $0.00 | $4,325.35 | $4,325.35 |
| 1414 70 7100 | DAVID N. WILSON 1502 BRENTWOOD TERRACE MARSHALLTOWN, IA 50158 | Unsecured | (1414-1) SBM Certificate No. 205977 | $0.00 | $27,895.88 | $27,895.88 |
| 1415 70 7100 | MCMENAMIN JOANN 703 CARLUKE CT. CARY, NC 27511 | Unsecured | (1415-1) SBM Certificate No. 211970 | $0.00 | $5,622.00 | $5,622.00 |
| 1416 70 7100 | RAYMOND J. AND CAROL N. ARKELL P.O. Box 485 LAMBERTON, MN 56152 | Unsecured | (1416-1) SBM Certificate No. 501431 | $0.00 | $5,425.45 | $5,425.45 |
| 1417 70 7100 | WALTER DANIEL 15255 TWINLAKES RD LITTLE FALLS, MN 56345 | Unsecured | (1417-1) SBM Certificate No. 203702 | $0.00 | $580.04 | $580.04 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 228)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1418 70 7100 | WEUVE CATHY 14869 670TH AVE MCCALLSBURG, IA 50154 | Unsecured | (1418-1) SBM Certificate No. 212107 | $0.00 | $4,650.88 | $4,650.88 |
| 1419 70 7100 | WEUVE CATHY 14869 670TH AVE MCCALLSBURG, IA 50154 | Unsecured | (1419-1) SBM Certificate No. 212109 | $0.00 | $13,625.90 | $13,625.90 |
| 1420 70 7100 | LEO E. OSBECK 1709 Landcaster Lane Albert Lea, MN 56007 | Unsecured | (1420-1) Account Number (last 4 digits):1920 | $0.00 | $68,201.90 | $68,201.90 |
| 1421 70 7100 | DESEL CABOTH & SALLIE E. CABOTH 601 Johnson St. Alta, IA 51002 | Unsecured | (1421-1) Account Number (last 4 digits):4200 | $0.00 | $45,507.31 | $45,507.31 |
| 1422 70 7100 | VANETTA STEPHENSON-BROWN Lee H Schillinger 4601 Sheridan Street Suite 202 Hollywood, FL 33021 | Unsecured | | $0.00 | $49,000.00 | $49,000.00 |
| 1423 70 7100 | DAVID PRIVIN 86 huckleberry hollow Stamford, CT 06903 | Unsecured | (1423-1) Account Number (last 4 digits):6382 | $0.00 | $27,273.33 | $27,273.33 |
| 1424 70 7100 | WELLE DALE 24720 DENMARK FARMINGTON, MN 55024 | Unsecured | (1424-1) SBM Certificate No. 207702 | $0.00 | $9,491.03 | $9,491.03 |

Page 204                                                                    Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1425 70 7100 | JUDY JOHNSON 2016 Seton Drive Clearwater, FL 34623 | Unsecured | (1425-1) SBM Certificate | $0.00 | $816.50 | $816.50 |
| 1426 70 7100 | DUBISHAR LAURINDA 6317 SUMTER AVE N BROOKLYN PARK, MN 55428 | Unsecured | (1426-1) SBM Certificate No. 205732 | $0.00 | $1,250.00 | $1,250.00 |
| 1427 70 7100 | PARKER NANCY 159 EASTVIEW DR NW CEDAR RAPIDS, IA 52405 | Unsecured | (1427-1) SBM Certificate No. 205732 | $0.00 | $1,250.00 | $1,250.00 |
| 1428 70 7100 | GINA WINDSCHITL 25038 150th Street Sleepy Eye, MN 56085 | Unsecured | (1428-1) SBM Certificate No. 211210 | $0.00 | $119,503.20 | $119,503.20 |
| 1429 70 7100 | CHURCH OF THE JAPANESE MARTYRS 30881 County Road 24 Sleepy Eye, MN 56085 | Unsecured | (1429-1) SBM Certificate No. 211032 | $0.00 | $14,789.04 | $14,789.04 |
| 1430 70 7100 | ST. MARY'S CATHOLIC SCHOOL 104 St. Mary's Street NW Sleepy Eye, MN 56085 | Unsecured | (1430-1) SBM Certificate No. 211032 | $0.00 | $7,394.52 | $7,394.52 |
| 1431 70 7100 | JUDY JOHNSON 2016 Seton Drive Clearwater, FL 34623 | Unsecured | (1431-1) SBM Certificate No. 208105 and 208560 | $0.00 | $741.57 | $741.57 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                         Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1432 70 7100 | ST. MARYS CHURCH Attn: Matt Grausam 104 St. Mary's Street NW Sleepy Eye, MN 56085 | Unsecured | (1432-1) SBM Certificate No. 211032 | $0.00 | $7,394.52 | $7,394.52 |
| 1433 70 7100 | KATE DUNCAN SMITH DAUGHTERS OF AMER Revolution School 6077 Main Street Grant, AL 35747 | Unsecured | (1433-1) Betty Butler Estate Invested in SBM Certificate Co. | $0.00 | $11,322.34 | $11,322.34 |
| 1434 70 7100 | SCHMITT JUDY 1840 INDIANA SE HURON, SD 57350 | Unsecured | (1434-1) Traditional IRA 206046 | $0.00 | $5,675.87 | $5,675.87 |
| 1435 70 7100 | KASPERSON MERLE 455 4TH ST NE HURON, SD 57350 | Unsecured | (1435-1) Investment for Retirement Account | $0.00 | $51,048.99 | $51,048.99 |
| 1436 70 7100 | KASPERSON MERLE 455 4TH ST NE HURON, SD 57350 | Unsecured | (1436-1) Investment for Retirement Account 208835 and 211228 | $0.00 | $4,803.31 | $4,803.31 |
| 1437 70 7100 | MCINTOSH MARIAN 739 SOUTHLAWN CT OELWEIN, IA 50662 | Unsecured | (1437-1) SBM Certificate | $0.00 | $34,793.27 | $34,793.27 |
| 1438 70 7100 | TELLINGHUISEN GRACE PO Box 13 WILLOW LAKE, SD 57278 | Unsecured | (1438-1) Failure to Pay Investment Certificate Upon Maturity | $0.00 | $78,018.13 | $78,018.13 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                          Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1439 70 7100 | DOROTHA HARTY 209 2nd St PO Box 175 De Smet, SD 57231 | Unsecured | (1439-1) Purchased Securities | $0.00 | $32,446.00 | $32,446.00 |
| 1440 70 7100 | WAYNE AND DOROTHA HARTY JTWROS 209 2nd St PO Box 175 DE SMET, SD 57231 | Unsecured | (1440-1) Purchased Securities | $0.00 | $43,677.00 | $43,677.00 |
| 1441 70 7100 | DONALD AND MARY WIDMAN 21504 428TH AVENUE DE SMET, SD 57231 | Unsecured | (1441-1) Purchased Securities | $0.00 | $14,999.50 | $14,999.50 |
| 1442 70 7100 | BRADY GALYNN 317 PORTOLA DRIVE SAN MATEO, CA 94403 | Unsecured | (1442-1) SBM Certificate No. 204122 | $0.00 | $15,504.47 | $15,504.47 |
| 1444 70 7100 | BUSS LOIS c/o Chad Peronto 4307 Savage Lane Manitowoc, WI 54220 | Unsecured | (1444-1) SBM Certificate No. 212040(1444-2) SBM Certificate No. 212040 | $0.00 | $5,891.01 | $5,891.01 |
| 1445 70 7100 | BUSS LOIS c/o Chad Peronto 4307 Savage Lane Manitowoc, WI 54220 | Unsecured | (1445-1) SBM Certificate No. 212039(1445-2) SBM Certificate No. 212039 | $0.00 | $2,189.53 | $2,189.53 |
| 1446 70 7100 | BUSS LOIS c/o Chad Peronto 4307 Savage Lane Manitowoc, WI 54220 | Unsecured | (1446-1) SBM Certificate No. 212036(1446-2) SBM Certificate No. 212036 | $0.00 | $9,732.33 | $9,732.33 |

UST Form 101-7-TFR (5/1/2011) *(Page: 232)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1447 70 7100 | BUSS LOIS c/o Chad Peronto 4307 Savage Lane Manitowoc, WI 54220 | Unsecured | (1447-1) SBM Certificate No. 212038(1447-2) SBM Certificate No. 212038 | $0.00 | $2,819.29 | $2,819.29 |
| 1448 70 7100 | LOIS BUSS c/o Cory A. McFall 4563 Avery St. Detroit, MI 48208 | Unsecured | (1448-1) SBM Certificate No. 212037(1448-2) SBM Certificate No. 212037 | $0.00 | $7,078.32 | $7,078.32 |
| 1451 70 7100 | NATIONAL UNION FIRE INSURANCE COMPA of Pittsburg Ryan G. Foley, Authorized Representative 175 Water Street, 15th Floor New York, New York 10038 | Unsecured | | $0.00 | $2,725.00 | $2,725.00 |
| 1452 70 7100 | KAY A. SATTERLIE TRUST DTD 3-21-11 25279 DAVIDSON TRAIL NW EVANSVILLE, MN 56326 | Unsecured | (1452-1) SBM Certificate NO. 556717 | $0.00 | $8,724.12 | $8,724.12 |
| 1453 70 7100 | CURT AND MARILYN SHOEMAKER C/O CURT SHOEMAKER 1052 E BRANDYWINE LANE FRESNO, CA 93720-1301 | Unsecured | (1453-1) SBM CERTIFICIATE NO. 211787 | $0.00 | $47,706.31 | $47,706.31 |
| 1454 70 7100 | KULLMAN LUCILLE c/o Rodney Mahn 2771-330th St Creston, IA 50801 | Unsecured | (1454-1) SBM CERTIFICATE NO. 203588 | $0.00 | $5,099.22 | $5,099.22 |
| 1455 70 7100 | KULLMAN LUCILLE c/o Rodney Mahn 2771-330th St Creston, IA 50801 | Unsecured | (1455-1) SBM CERTIFICATE NO. 202860 | $0.00 | $6,457.48 | $6,457.48 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                        Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1456 70 7100 | KULLMAN LUCILLE c/o Rodney Mahn 2771-330th St Creston, IA  50801 | Unsecured | (1456-1) SBM CERTIFICATE NO. 210113 | $0.00 | $8,241.21 | $8,241.21 |
| 1457 70 7100 | KULLMAN LUCILLE c/o Rodney Mahn 2771-330th St Creston, IA  50801 | Unsecured | (1457-1) SBM CERTIFICATE NO. 210954 | $0.00 | $13,674.12 | $13,674.12 |
| 1458 70 7100 | MARILYN AND RON EARNEST 107 WILSON AVENUE DRIVE SW CEDAR RAPIDS, IA  52404 | Unsecured | (1458-1) SBM Certificate No. 210604 | $0.00 | $29,677.32 | $29,677.32 |
| 1459 70 7100 | RICHARD UBEL LIVING TRUST 47283 STATE HWY 68 NEW ULM, MN  56073 | Unsecured | (1459-1) SBM CERTIFICATE NO. 211051 | $0.00 | $32,991.41 | $32,991.41 |
| 1460 70 7100 | RICHARD UBEL LIVING TRUST 47283 STATE HWY 68 NEW ULM, MN  56073 | Unsecured | (1460-1) SBM CERTIFICATE NO. 211326 | $0.00 | $9,017.74 | $9,017.74 |
| 1461 70 7100 | DON AND LANA RIGGENBERG 2628 Boslanden Drive Pella, IA  50219 | Unsecured | (1461-1) SBM Certificate No. 211996 | $0.00 | $10,425.17 | $10,425.17 |
| 1462 70 7100 | RICHARD UBEL LIVING TRUST 47283 STATE HWY 68 NEW ULM, MN  56073 | Unsecured | (1462-1) SBM CERTIFICATE NO. 210841 | $0.00 | $7,829.82 | $7,829.82 |

UST Form 101-7-TFR (5/1/2011) *(Page: 234)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                      Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1463 70 7100 | DOROTHY AND DENNIS WAGNER 8265 Boulder Drive West Des Moines, IA 50266 | Unsecured | (1463-1) SBM Certificate No. 210996 | $0.00 | $4,650.88 | $4,650.88 |
| 1464 70 7100 | RICHARD UBEL LIVING TRUST 47283 STATE HWY 68 NEW ULM, MN 56073 | Unsecured | (1464-1) SBM CERTIFICATE NO. 210849 | $0.00 | $7,863.57 | $7,863.57 |
| 1465 70 7100 | GODWIN TERRI 25532 130TH STREET BOUTON, IA 50039 | Unsecured | (1465-1) SBM Certificate No. 211436 | $0.00 | $3,116.33 | $3,116.33 |
| 1466 70 7100 | RICHARD UBEL LIVING TRUST 47283 STATE HWY 68 NEW ULM, MN 56073 | Unsecured | (1466-1) SBM CERTIFICATE NO. 210813 | $0.00 | $15,727.14 | $15,727.14 |
| 1467 70 7100 | GODWIN LARRY 25532 130TH STREET BOUTON, IA 50039 | Unsecured | (1467-1) SBM Certificate No. 211434 | $0.00 | $3,116.33 | $3,116.33 |
| 1468 70 7100 | GODWIN TERRI 25532 130TH STREET BOUTON, IA 50039 | Unsecured | (1468-1) SBM Certificate No. 211435 | $0.00 | $3,116.33 | $3,116.33 |
| 1469 70 7100 | SCHROEPFER ROSELLA 13128 MAIN ST NEW ULM, MN 56073 | Unsecured | (1469-1) SBM Certificate No. 211470 | $0.00 | $1,700.93 | $1,700.93 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                      Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1470 70 7100 | DIANNA UBEL LIVING TRUST 47283 STATE HWY 68 NEW ULM, MN 56073 | Unsecured | (1470-1) SBM CERTIFICATE NO. 211099 | $0.00 | $43,739.22 | $43,739.22 |
| 1471 70 7100 | LAURETTA SEIBERT TRUST Sanford Seibert Trustee 35252 State Hwy 15 Lewisville, MN 56060 | Unsecured | (1471-1) SBM Certificate No. 212028 | $0.00 | $40,735.45 | $40,735.45 |
| 1472 70 7100 | NOREEN ROBERT 440 N WATER STREET NORTHFIELD, MN 55057 | Unsecured | (1472-1) SBM Certificate No. 206037 | $0.00 | $29,077.05 | $29,077.05 |
| 1473 70 7100 | RICHARD UBEL LIVING TRUST 47283 STATE HWY 68 NEW ULM, MN 56073 | Unsecured | (1473-1) SBM CERTIFICATE NO. 2109.86 | $0.00 | $7,904.68 | $7,904.68 |
| 1474 70 7100 | DOROTHY AND DENNIS WAGNER 8265 Boulder Drive West Des Moines, IA 50266 | Unsecured | (1474-1) SBM Certificate No. 210708 | $0.00 | $13,625.89 | $13,625.89 |
| 1475 70 7100 | BROWN IONA Linda L. Lara 815 So 31st St FORT DODGE, IA 50501 | Unsecured | (1475-1) SBM Certificate No. 210922 | $0.00 | $16,824.26 | $16,824.26 |
| 1476 70 7100 | SEVERSON ORDELL 3250 Lyon Lincoln Road Minneota, MN 56264 | Unsecured | (1476-1) SBM Certificate No. 209986 | $0.00 | $4,815.67 | $4,815.67 |

UST Form 101-7-TFR (5/1/2011) *(Page: 236)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                      Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1477 70 7100 | KOLESA AND STEPHEN KIER 470 East Jensen NEWELL, IA 50568 | Unsecured | (1477-1) SBM Certificate No. 212112 | $0.00 | $5,853.39 | $5,853.39 |
| 1478 70 7100 | DON AND LANA RIGGENBERG 2628 Boslanden Drive Pella, IA 50219 | Unsecured | (1478-1) SBM Certificate No. 211981 | $0.00 | $6,072.40 | $6,072.40 |
| 1479 70 7100 | KRULL ELAINE 1107 3RD ST SE ROCHESTER, MN 55904 | Unsecured | (1479-1) Account Number (last 4 digits:2046 | $0.00 | $22,224.57 | $22,224.57 |
| 1480 70 7100 | DORTHA A. HARTY 26496 Landon Lane Sioux Falls, SD 57107 | Unsecured | (1480-1) Account Number (last 4 digits:0984 | $0.00 | $6,220.00 | $6,220.00 |
| 1481 70 7100 | DORTHA A. HARTY 26496 Landon Lane Sioux Falls, SD 57107 | Unsecured | (1481-1) Account Number (last 4 digits:1117 | $0.00 | $12,932.00 | $12,932.00 |
| 1482 70 7100 | DORTHA A. HARTY 26496 Landon Lane Sioux Falls, SD 57107 | Unsecured | (1482-1) Account Number (last 4 digits:1118 | $0.00 | $33,774.00 | $33,774.00 |
| 1483 70 7100 | DORTHA A. HARTY 26496 Landon Lane Sioux Falls, SD 57107 | Unsecured | (1483-1) Account Number (last 4 digits:0931 | $0.00 | $15,484.00 | $15,484.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 237)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1484<br>70<br>7100 | DORTHA A. HARTY<br>26496 Landon Lane<br>Sioux Falls, SD  57107 | Unsecured | <br><br>(1484-1) Account Number (last 4 digits):0983 | $0.00 | $6,585.00 | $6,585.00 |
| 1485<br>70<br>7100 | DORTHA A. HARTY<br>26496 Landon Lane<br>Sioux Falls, SD  57107 | Unsecured | <br><br>(1485-1) Account Number (last 4 digits):0997 | $0.00 | $7,040.00 | $7,040.00 |
| 1486<br>70<br>7100 | DORTHA A. HARTY<br>26496 Landon Lane<br>Sioux Falls, SD  57107 | Unsecured | <br><br>(1486-1) Account Number (last 4 digits):0998 | $0.00 | $6,967.00 | $6,967.00 |
| 1487<br>70<br>7100 | ELSIE BLASE<br>310 Kasan Avenue<br>PO Box 337<br>Volga, SD  57071 | Unsecured | <br><br>(1487-1) Account Number (last 4 digits):0957 | $0.00 | $70,784.45 | $70,784.45 |
| 1488<br>70<br>7100 | ELSIE BLASE<br>310 Kasan Avenue<br>PO Box 337<br>Volga, SD  57071 | Unsecured | <br><br>(1488-1) Account Number (last 4 digits):1450 | $0.00 | $4,312.00 | $4,312.00 |
| 1489<br>70<br>7100 | ELSIE BLASE<br>310 Kasan Avenue<br>PO Box 337<br>Volga, SD  57071 | Unsecured | <br><br>(1489-1) Account Number (last 4 digits):1369 | $0.00 | $5,055.00 | $5,055.00 |
| 1490<br>70<br>7100 | ELSIE BLASE<br>310 Kasan Avenue<br>PO Box 337<br>Volga, SD  57071 | Unsecured | <br><br>(1490-1) Account Number (last 4 digits):1243 | $0.00 | $1,488.00 | $1,488.00 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 238)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1491 70 7100 | YOUNG GARY C/O ROBIN YOUNG 903 BELL AVE. WEBSTER CITY, IA 50595 | Unsecured | (1491-1) SBM CERTIFICATE NO. 209544 | $0.00 | $4,518.55 | $4,518.55 |
| 1492 70 7100 | PAUL J FROMM 1218 Oak Street New Ulm, MN 56073 | Unsecured | (1492-1) SBM CERTIFICATE NO. 198114 | $0.00 | $3,880.01 | $3,880.01 |
| 1493 70 7100 | JEANNETTE ZIMDAHL 821 CENTER STREET NEW ULM, MN 56073 | Unsecured | (1493-1) SBM CERTIFICATE NO 211413 | $0.00 | $3,522.28 | $3,522.28 |
| 1494 70 7100 | JOAN M. CLOBES PO Box 135 Lafayette, MN 56054 | Unsecured | (1494-1) SBM Certificate No. 211217(1494-2) SBM Certificate No. 211217 | $0.00 | $1,675.69 | $1,675.69 |
| 1495 70 7100 | ROOT LEONARD Cherry R. Shogren 4409 99th St Urbandale, IA 50322 | Unsecured | (1495-1) SBM Certificate No. 211550 | $0.00 | $3,252.72 | $3,252.72 |
| 1496 70 7100 | NEW ULM AREA CATHOLIC SCHOOLS 514 N. Washington St. New Ulm, MN 56073 | Unsecured | (1496-1) SBM Certificate No. 210757 | $0.00 | $12,525.15 | $12,525.15 |
| 1497 70 7100 | NEW ULM AREA CATHOLIC SCHOOLS 514 N. Washington St. New Ulm, MN 56073 | Unsecured | (1497-1) SBM Certificate No. 210985 | $0.00 | $12,149.25 | $12,149.25 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 239)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                 Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1498 70 7100 | DAVID ALTHAUS BOX 78 SIOUX RAPIDS, IA  50585 | Unsecured | (1498-1) SBM Certificate No.  512383 | $0.00 | $295.21 | $295.21 |
| 1499 70 7100 | WILLIAM R.  AND MARY C. MARTIN c/o Maureen G. Kenney Bradley & Riley PC 2007 1st Avenue SE PO Box 2804 Cedar Rapids, IA  52406-2804 | Unsecured | | $0.00 | $32,174.45 | $32,174.45 |
| 1500 70 7100 | JOHNSON MARCELLA 6601 ASTAIR AVE NW ALBUQUERQUE, NM  87120-4404 | Unsecured | (1500-1) SBM Certificate No. 1861647 | $0.00 | $4,682.19 | $4,682.19 |
| 1501 70 7100 | JOHNSON MARCELLA 6601 ASTAIR AVE NW ALBUQUERQUE, NM  87120-4404 | Unsecured | (1501-1) SBM Certificate No. 1861649 | $0.00 | $7,137.53 | $7,137.53 |
| 1502 70 7100 | ROGER R. AND VALERIE A. PIRLET Revocable Trust 43420 205th Street De Smet, SD  57231 | Unsecured | (1502-1) SBM Certificate No. 212064, 212065 and 212066 | $0.00 | $34,252.61 | $34,252.61 |
| 1503 70 7100 | JOHNSON MARCELLA 6601 ASTAIR AVE NW ALBUQUERQUE, NM  87120-4404 | Unsecured | (1503-1) SBM Certificate No. 1861650 | $0.00 | $4,674.49 | $4,674.49 |
| 1504 70 7100 | JOHNSON MARCELLA 6601 ASTAIR AVE NW ALBUQUERQUE, NM  87120-4404 | Unsecured | (1504-1) SBM Certificate No. 1861651 | $0.00 | $4,649.64 | $4,649.64 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 240)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1505 70 7100 | JOHNSON MARCELLA 6601 ASTAIR AVE NW ALBUQUERQUE, NM 87120-4404 | Unsecured | (1505-1) SBM Certificate No. 1861652 | $0.00 | $7,636.72 | $7,636.72 |
| 1506 70 7100 | JOHNSON MARCELLA 6601 ASTAIR AVE NW ALBUQUERQUE, NM 87120-4404 | Unsecured | (1506-1) SBM Certificate No. 1861653 | $0.00 | $10,158.48 | $10,158.48 |
| 1507 70 7100 | KAMM MARK 612 MAIN PO BOX 136 VAN METER, IA 50261 | Unsecured | (1507-1) SBM Certificate No. 211828 | $0.00 | $38,323.52 | $38,323.52 |
| 1508 70 7100 | KAMM JOYCE 612 MAIN STREET PO BOX 136 VAN METER, IA 50261 | Unsecured | (1508-1) SBM Certificate No. 211742 | $0.00 | $1,931.15 | $1,931.15 |
| 1509 70 7100 | HOSE EDWARD 27971 200TH STREET SLEEPY EYE, MN 56085 | Unsecured | (1509-1) SBM Certificate No. 211113 | $0.00 | $7,788.98 | $7,788.98 |
| 1510 70 7100 | ANDERSEN VICKI 45756 207TH ST ARLINGTON, SD 57212 | Unsecured | (1510-1) SBM Certificate No. 210644, 210640 and 210650 | $0.00 | $31,839.34 | $31,839.34 |
| 1511 70 7100 | STOAKES W KEN P O BOX 236 GOLDFIELD, IA 50542 | Unsecured | (1511-1) SBM Certificate No. 211972 | $0.00 | $5,622.16 | $5,622.16 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1512 70 7100 | GOSTONCZIK KATHLEEN 127 NORTH FRANKLIN NEW ULM, MN 56073 | Unsecured | (1512-1) SBM Certificate No. 210930 | $0.00 | $16,624.25 | $16,624.25 |
| 1513 70 7100 | KENNETH RIEDEMANN 21398 Alcott Lane Sauk Center, MN 56378 | Unsecured | (1513-1) SBM Certificate No. 556370 | $0.00 | $19,026.31 | $19,026.31 |
| 1514 70 7100 | MARTIN RICHARD 225 SO RINGOLD BOONE, IA 50036 | Unsecured | (1514-1) SBM Certificate No. 192684 | $0.00 | $7,686.17 | $7,686.17 |
| 1515 70 7100 | JUDY ARNOLDI 111 S PAFFRATH SPRINGFIELD, MN 56087 | Unsecured | (1515-1) SBM Certificate No. 211986 | $0.00 | $3,267.28 | $3,267.28 |
| 1516 70 7100 | FRANK JESSE PO Box 1354 New York, NY 10013 | Unsecured | (1516-1) SBM Certificate No. 211643 | $0.00 | $8,349.81 | $8,349.81 |
| 1517 70 7100 | RYAN GLORIA The Maples at St. John Apt. 105 301 South County Road 5 Springfield, MN 56087 | Unsecured | (1517-1) SBM Certificate No. 211729(1517-2) SBM Certificate No. 211729 | $0.00 | $9,323.50 | $9,323.50 |
| 1518 70 7100 | BUDDENHAGEN DAVID 13508 SOUTH 127TH ST SPRINGFIELD, NE 68059 | Unsecured | (1518-1) SBM Certificate No. 211964 | $0.00 | $5,434.59 | $5,434.59 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1519 70 7100 | CINDY ALVARADO 809 MONONGALIA AVE SW WILLMAR, MN 56021 | Unsecured | (1519-1) SBM Certificate No. 211092 | $0.00 | $3,270.98 | $3,270.98 |
| 1520 70 7100 | CINDY ALVARADO 809 MONONGALIA AVE SW WILLMAR, MN 56021 | Unsecured | (1520-1) SBM Certificate No. 210994 | $0.00 | $12,765.21 | $12,765.21 |
| 1521 70 7100 | BETTY LILLEY 313 N JEFFERSON PARIS, IL 61944-2879 | Unsecured | (1521-1) SBM Certificate No. 210959(1521-2) SBM Certificate No. 210959 | $0.00 | $110,356.39 | $110,356.39 |
| 1522 70 7100 | PAUL M AND MARGARET BAUER 921 SOUTH PAYNE NEW ULM, MN 56073 | Unsecured | (1522-1) SBM Certificate No. 211498 | $0.00 | $24,395.47 | $24,395.47 |
| 1523 70 7100 | ESPE JAYNE 21280 W 106TH ST OLATHE, KS 66061 | Unsecured | (1523-1) SBM Certificate No. 211959 | $0.00 | $4,384.30 | $4,384.30 |
| 1524 70 7100 | PERROTTA ELIZABETH 7919 WALNUT PLACE LIVERPOOL, NY 13090 | Unsecured | (1524-1) SBM Certificate No. 210558 | $0.00 | $3,895.06 | $3,895.06 |
| 1525 70 7100 | WILLOUGHBY MARK 1885 HWY 28 OWENSVILLE, MO 65066 | Unsecured | (1525-1) IRA for 1989 503 Certificate | $0.00 | $6,981.82 | $6,981.82 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 243)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1526<br>70<br>7100 | WILLOUGHBY JUDY<br>1885 HWY 28<br>OWENSVILLE, MO  65066 | Unsecured | (1526-1) IRA for 1989 503 Certificate | $0.00 | $6,981.82 | $6,981.82 |
| 1527<br>70<br>7100 | ST MARYS CHURCH<br>ALBIA, IA  52531 | Unsecured | (1527-1) Account Number (last 4 digits):0305 | $0.00 | $37,880.51 | $37,880.51 |
| 1528<br>70<br>7100 | RUTH J. AND JAMES<br>EDWARDS<br>Joint Tenants<br>Jeffrey A. Hulton, Esquire<br>1109 Grant Building<br>Pittsburgh, PA  15219 | Unsecured | (1528-1) Account Number (last 4 digits):0720 | $0.00 | $40,611.99 | $40,611.99 |
| 1529<br>70<br>7100 | PATTON JOYCE<br>30272 Kasten Ridge Lane<br>Adel, IA  50003 | Unsecured | (1529-1) SBM Certificate No. 211277 | $0.00 | $148,076.00 | $148,076.00 |
| 1530<br>70<br>7100 | DONALD R. SANDER<br>512 Circle Drive<br>Arnolds Park, IA  51331 | Unsecured | (1530-1) SBM Certificate No. 506365 | $0.00 | $6,375.00 | $6,375.00 |
| 1531<br>70<br>7100 | THOM ANGELINE<br>2115 OAK HILL AVE<br>ASHTON, IA  51232 | Unsecured | (1531-1) Certificate Investment Owner (own four certificates) | $0.00 | $145,081.87 | $145,081.87 |
| 1532<br>70<br>7100 | JOHN AND ROSANNE  LANG<br>18627 Cedar Island Lake Road<br>Richmond, MN  56368-8169 | Unsecured | (1532-1) Certificate Investment Owner (three certificates) | $0.00 | $292,923.95 | $292,923.95 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 244)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1533 70 7100 | PATTON JOYCE 30272 Kasten Ridge Lane Adel, IA 50003 | Unsecured | (1533-1) SBM Certificate No. 211304 | $0.00 | $21,855.99 | $21,855.99 |
| 1534 70 7100 | HORICK CLAUDIA 217 Highway 30 West - #104 Mt Vernon, IA 52314 | Unsecured | (1534-1) SBM Certificate No. 211917 | $0.00 | $4,819.84 | $4,819.84 |
| 1535 70 7100 | HORICK CLAUDIA 217 Highway 30 West - #104 Mt Vernon, IA 52314 | Unsecured | (1535-1) SBM Certificate No. 211919 | $0.00 | $23,394.27 | $23,394.27 |
| 1536 70 7100 | KEITH W. AND BEVERLY A. SMITH 1855 Silver Bell Rd Apt 213 Eagan, MN 55122 | Unsecured | (1536-1) SBM Certificate No. 506967 | $0.00 | $1,450.86 | $1,450.86 |
| 1537 70 7100 | GARNETT H. PIERCE Paula Yost 305 W. Ellery Way Fresno, CA 93704-1506 | Unsecured | (1537-1) SBM Certificate | $0.00 | $19,737.40 | $19,737.40 |
| 1538 70 7100 | GARNETT H. PIERCE Paula Yost 305 W. Ellery Way Fresno, CA 93704-1506 | Unsecured | (1538-1) SBM Certificate | $0.00 | $18,432.43 | $18,432.43 |
| 1539 70 7100 | MARYLYN J. EARNEST Gary A. Earnest 1210 20 Ave. SW Cedar Rapids, IA 52404 | Unsecured | (1539-1) SBM Certificate No. 210604 | $0.00 | $29,677.32 | $29,677.32 |

UST Form 101-7-TFR (5/1/2011) *(Page: 245)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1540 70 7100 | EDWARD AND CAROL MEIDL 42187 180th St. Springfield, MN 56087 | Unsecured | (1540-1) SBM Certificate No. 199256 | $0.00 | $32,021.95 | $32,021.95 |
| 1541 70 7100 | EFFERTZ THOMAS 2050 Raspberry Ridge Pl. OWATONNA, MN 55060 | Unsecured | (1541-1) SBM Certificate No. 203911 | $0.00 | $18,033.03 | $18,033.03 |
| 1542 70 7100 | MARYLYN J. EARNEST Terry L. Earnest 13904 North Point Rd. Midlothian, VA 23112 | Unsecured | (1542-1) SBM Certificate No. 210604 | $0.00 | $29,677.32 | $29,677.32 |
| 1543 70 7100 | HOPCRAFT MARIE 8920 MILLSTONE CIRCLE LENEXA, KS 66210 | Unsecured | (1543-1) SBM Certificate No. 200475 | $0.00 | $55,509.09 | $55,509.09 |
| 1544 70 7100 | DEVINE WILLIAM 1703 W 25TH ST #212 SIOUX CITY, IA 51103 | Unsecured | (1544-1) SBM Certificate No. 200438 | $0.00 | $54,392.99 | $54,392.99 |
| 1545 70 7100 | PAYSEN LILLIAN 409 W 1ST ST BOX 533 WALL LAKE, IA 51466 | Unsecured | (1545-2) SBM Certificate No. 0172393 | $0.00 | $10,191.83 | $10,191.83 |
| 1546 70 7100 | DIOCESE OF NEW ULM 1400 6th Street North New Ulm, MN 56073 | Unsecured | (1546-1) SBM Certificate No. 211475 and 210985 | $0.00 | $27,426.47 | $27,426.47 |

Printed: December 12, 2018

**UST Form 101-7-TFR (5/1/2011)** *(Page: 246)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1547 70 7100 | GEORGE H. AND FRANCES V. DANFORTH BOX 569 HURON, SD 57350 | Unsecured | (1547-1) SBM Certificate No. | $0.00 | $6,122.00 | $6,122.00 |
| 1548 70 7100 | JENNIFER ANDERSON 1390 Goldfinch Avenue Audubon, IA 50025 | Unsecured | (1548-1) SBM Certificate No. 162211 & 198482 | $0.00 | $821.02 | $821.02 |
| 1549 70 7100 | ROGER SINOW PO Box 5 Gray, IA 50110 | Unsecured | (1549-1) SBM Certificate No. 162211 & 198482 | $0.00 | $2,463.06 | $2,463.06 |
| 1550 70 7100 | ELAYNE SINOW 319 S Division Street Audubon, IA 50025 | Unsecured | (1550-1) SBM Certificate No. 162211 & 198482 | $0.00 | $2,463.06 | $2,463.06 |
| 1551 70 7100 | BETTY SINOW 410 Main Street Manning, IA 50025 | Unsecured | (1551-1) SBM Certificate No. 162211 & 198482 | $0.00 | $3,694.59 | $3,694.59 |
| 1552 70 7100 | MISTRY FAMILY TRUST 3844 Glasgow Way Frederick, MD 21704 | Unsecured | (1552-1) SBM Certificate No. 211143 | $0.00 | $18,017.63 | $18,017.63 |
| 1553 70 7100 | HAYDEN PHILLIP BRADY 2311 M Street NW Apt 805 Washington, DC 20037 | Unsecured | (1553-1) Net Wages Owed/Consulting Agreement to Company Officer | $0.00 | $538,533.00 | $538,533.00 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 247)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1554 70 7100 | OTTERBACH ARTHUR AND FLORENCE TRUST 305 N MIAMI St FRESNO, CA  93727 | Unsecured | (1554-1) SBM Certificate No. 210150 | $0.00 | $42,289.84 | $42,289.84 |
| 1555 70 7100 | NISHIDA SUE 297 BURGAN CLOVIS, CA  93611 | Unsecured | (1555-1) SBM Certificate No. 208920 | $0.00 | $16,004.71 | $16,004.71 |
| 1556 70 7100 | WILLIAM R RANDALL RANDALL AIMEE 416 W. Powers Ave Clovis, CA  93619 | Unsecured | (1556-1) SBM Certificate No. 209102 | $0.00 | $26,150.77 | $26,150.77 |
| 1557 70 7100 | MASARU AND HINAKO SASAKI 9688 SOUTH FRUIT AVE FRESNO, CA  93706 | Unsecured | (1557-1) SBM Certificate No. 208147 | $0.00 | $55,882.84 | $55,882.84 |
| 1558 70 7100 | ANDERSON ORRINE 1350 NATIONAL DR LEMOORE, CA  93245 | Unsecured | (1558-1) SBM Certificate No. 209095 | $0.00 | $40,309.31 | $40,309.31 |
| 1559 70 7100 | YAMADA AYAKO 15808 E NEBRASKA KINGSBURG, CA  93631 | Unsecured | (1559-1) SBM Certificate No. 211914 | $0.00 | $128,705.84 | $128,705.84 |
| 1560 70 7100 | BROWNE-MCKEAN MARY PO BOX 73 RIVERDALE, CA  93656 | Unsecured | (1560-1) SBM Certificate No. 209040 | $0.00 | $7,582.02 | $7,582.02 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 248)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1561 70 7100 | BROWNE-MCKEAN MARY PO BOX 73 RIVERDALE, CA 93656 | Unsecured | (1561-1) SBM Certificate No. 204794 | $0.00 | $10,961.32 | $10,961.32 |
| 1562 70 7100 | BROWNE-MCKEAN MARY PO BOX 73 RIVERDALE, CA 93656 | Unsecured | (1562-1) SBM Certificate No. 208473 | $0.00 | $7,881.18 | $7,881.18 |
| 1563 70 7100 | BROWNE-MCKEAN MARY PO BOX 73 RIVERDALE, CA 93656 | Unsecured | (1563-1) SBM Certificate No. 209039 | $0.00 | $10,109.39 | $10,109.39 |
| 1564 70 7100 | CALDER JOAN 102 E WILLIAMETTE FRESNO, CA 93706 | Unsecured | (1564-1) SBM Certificate No. 209021 | $0.00 | $25,273.44 | $25,273.44 |
| 1565 70 7100 | CALDER JOAN 102 E WILLIAMETTE FRESNO, CA 93706 | Unsecured | (1565-1) SBM Certificate No. 210419 | $0.00 | $2,177.05 | $2,177.05 |
| 1566 70 7100 | CALDER JOAN 102 E WILLIAMETTE FRESNO, CA 93706 | Unsecured | (1566-1) SBM Certificate No. 210146 | $0.00 | $4,698.81 | $4,698.81 |
| 1567 70 7100 | HANSEN FAMILY REV. LIVING TRUST HANSEN RICHARD AND GAIL 6621 S MAPLE AVE FRESNO, CA 93725 | Unsecured | (1567-1) SBM Certificate No. 209038 | $0.00 | $25,273.41 | $25,273.41 |

UST Form 101-7-TFR (5/1/2011) *(Page: 249)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                      Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1568 70 7100 | HAZEL R. WALL 1998 TRUST E.W. Musson, Jr. TTE 74 E. Willamette Ave Fresno, CA 93706 | Unsecured | (1568-1) SBM Certificate No. 208787 | $0.00 | $50,794.58 | $50,794.58 |
| 1569 70 7100 | THE HOPKINS FAMILY TRUST Lynn D. Moore, TTEE 1596 W SUMNER FRESNO, CA 93706 | Unsecured | (1569-1) SBM Certificate No. 203975 | $0.00 | $94,399.73 | $94,399.73 |
| 1570 70 7100 | THE HOPKINS FAMILY TRUST Lynn D. Moore, TTEE 1596 W SUMNER FRESNO, CA 93706 | Unsecured | (1570-1) SBM Certificate No. 207032 | $0.00 | $46,339.90 | $46,339.90 |
| 1571 70 7100 | THE HOPKINS FAMILY TRUST Lynn D. Moore, TTEE 1596 W SUMNER FRESNO, CA 93706 | Unsecured | (1571-1) SBM Certificate No. 209028 | $0.00 | $12,636.73 | $12,636.73 |
| 1572 70 7100 | IDETA FAMILY TRUST Sharon H. Fukushima, TTEE 32703 Ray Ct. Visalia, CA 93292-9347 | Unsecured | (1572-1) SBM Certificate No. 209568 | $0.00 | $119,722.87 | $119,722.87 |
| 1573 70 7100 | INOUYE KAZUYE 474 E ALLUVIAL #158 FRESNO, CA 93720 | Unsecured | (1573-1) SBM Certificate No. 211393 | $0.00 | $15,619.22 | $15,619.22 |
| 1574 70 7100 | KOBAYASHI RUTH 24113 E SOUTH AVE REEDLEY, CA 93654 | Unsecured | (1574-1) SBM Certificate No. 207295 | $0.00 | $24,868.09 | $24,868.09 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 250)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                              Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1575<br>70<br>7100 | LADD DOVIE<br>3404 N MILLBROOK AVE, SPC<br>74<br>FRESNO, CA  93726-5870 | Unsecured | (1575-1) SBM Certificate Bo. 211479 | $0.00 | $16,263.64 | $16,263.64 |
| 1576<br>70<br>7100 | ANN G. LEWIS<br>268 E. Barstow Ave<br>Apt. D<br>Fresno, CA  93710 | Unsecured | (1576-1) SBM Certificate No. 202554 | $0.00 | $20,213.87 | $20,213.87 |
| 1577<br>70<br>7100 | LIVINGSTON FAMILY<br>REVOCABLE TRUST<br>LIVINGSTON STANLEY AND<br>Janet<br>706 West LA Vida Ave<br>Visalia, CA  93277 | Unsecured | (1577-1) SBM Certificate No. 212073 | $0.00 | $40,219.39 | $40,219.39 |
| 1578<br>70<br>7100 | LIVINGSTON FAMILY<br>REVOCABLE TRUST<br>LIVINGSTON STANLEY AND<br>Janet<br>706 West LA Vida Ave<br>Visalia, CA  93277 | Unsecured | (1578-1) SBM Certificate No. 212074 | $0.00 | $50,546.92 | $50,546.92 |
| 1579<br>70<br>7100 | MATSUOKA FAMILY TRUST<br>John E. Matsuoka<br>1328 W. Palo Alto Ave<br>Fresno, CA  93711-1489 | Unsecured | (1579-1) SBM Certificate No. 211423 | $0.00 | $15,849.60 | $15,849.60 |
| 1580<br>70<br>7100 | LANNELL JO MENDES TRUST<br>Arthur Santiangelo, TTEE<br>1124 2nd St.<br>Clovis, CA  93612 | Unsecured | (1580-1) SBM Certificate No. 209019 | $0.00 | $12,636.73 | $12,636.73 |
| 1581<br>70<br>7100 | LANNELL JO MENDES TRUST<br>Arthur Santiangelo, TTEE<br>1124 2nd St.<br>Clovis, CA  93612 | Unsecured | (1581-1) SBM Certificate No. 209017 | $0.00 | $25,273.41 | $25,273.41 |

UST Form 101-7-TFR (5/1/2011) *(Page: 251)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1582 70 7100 | LANNELL JO MENDES TRUST Arthur Santiangelo, TTEE 1124 2nd St. Clovis, CA 93612 | Unsecured | (1582-1) SBM Certificate No. 209272 | $0.00 | $9,438.67 | $9,438.67 |
| 1583 70 7100 | MUKAI ESTATE TOM ‰ KAREN SHIMIZU 1437 BURNHAM SELMA, CA 93662 | Unsecured | (1583-1) SBM Certificate No. 209041 | $0.00 | $2,518.18 | $2,518.18 |
| 1584 70 7100 | OLESEN TRUST OLESEN ARTHUR E and MARIAN TTEES 8347 S EAST AVENUE FRESNO, CA 93725 | Unsecured | (1584-1) SBM Certificate No. 210184 | $0.00 | $23,494.08 | $23,494.08 |
| 1585 70 7100 | OTTERBACH ARTHUR AND FLORENCE TRUST 305 N MIAMI St FRESNO, CA 93727 | Unsecured | (1585-1) SBM Certificate No. 209037 | $0.00 | $30,328.14 | $30,328.14 |
| 1586 70 7100 | HILDA SOUER 22446 HWY 21 DELTA, IA 52550 | Unsecured | | $0.00 | $12,099.27 | $12,099.27 |
| 1587 70 7100 | MYRON L. NAMKEN 3007 5th Avenue, N.W. Watertown, SD 57201-5851 | Unsecured | (1587-1) SBM Certificate No. 211006 | $0.00 | $41,708.14 | $41,708.14 |
| 1588 70 7100 | JOLICOEUR LISA 111 DRESDEN LANE WAVERLY, MN 55390-5420 | Unsecured | (1588-1) SBM Certificate No. 211611 | $0.00 | $7,550.95 | $7,550.95 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 252)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                                      Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1589 70 7100 | GUSTAFSON DENNIS 6618 FLOUNDER CT FARMINGTON, MN 55024 | Unsecured | (1589-1) SBM Certificate No. 211492 | $0.00 | $7,084.21 | $7,084.21 |
| 1590 70 7100 | GUSTAFSON DENNIS 6618 FLOUNDER CT FARMINGTON, MN 55024 | Unsecured | (1590-1) SBM Certificate No. 211606 | $0.00 | $19,503.43 | $19,503.43 |
| 1591 70 7100 | JOLICOEUR LISA 111 DRESDEN LANE WAVERLY, MN 55390-5420 | Unsecured | (1591-1) SBM Certificate No. 211910 | $0.00 | $5,005.52 | $5,005.52 |
| 1592 70 7100 | FRANKE CAROLYN 6271 EDGEMONT BLVD MINNEAPOLIS, MN 55428 | Unsecured | (1592-1) SBM Certificate No. 211786 | $0.00 | $22,133.65 | $22,133.65 |
| 1593 70 7100 | TIMM WILMA 1483 WALNUT STREET PRESCOTT, WI 54021 | Unsecured | (1593-1) SBM Certificate No. 212012 | $0.00 | $45,855.18 | $45,855.18 |
| 1594 70 7100 | DORA M. LAWRENCE 5524 N. Dakota Ave Ames, IA 50014 | Unsecured | (1594-1) SBM Certificate | $0.00 | $7,682.18 | $7,682.18 |
| 1595 70 7100 | EVERETT AND PATRICIA MUSSON, Jr. 74 E WILLIAMETTE FRESNO, CA 93706 | Unsecured | (1595-1) SBM Certificate No. 211128 | $0.00 | $83,078.15 | $83,078.15 |

UST Form 101-7-TFR (5/1/2011) *(Page: 253)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                      Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1596 70 7100 | EVERETT AND PATRICIA MUSSON, Jr. 74 E WILLIAMETTE FRESNO, CA 93706 | Unsecured | (1596-1) SBM Certificate No. 209324 | $0.00 | $25,007.79 | $25,007.79 |
| 1597 70 7100 | WILCOX LARRY 2766 MCNEIL ST DUPONT, WA 98327 | Unsecured | (1597-1) SBM Certificate No. 200198 | $0.00 | $7,750.57 | $7,750.57 |
| 1598 70 7100 | WILCOX LARRY 2766 MCNEIL ST DUPONT, WA 98327 | Unsecured | (1598-1) SBM Certificate No. 207325 | $0.00 | $6,096.46 | $6,096.46 |
| 1599 70 7100 | WILCOX LARRY 2766 MCNEIL ST DUPONT, WA 98327 | Unsecured | (1599-1) SBM Certificate No. 207071 | $0.00 | $6,152.85 | $6,152.85 |
| 1600 70 7100 | YOSHIYE YAMAGIWA REV LIVING TRUSTE Yoshive Yamagiwa 1372 W. Fremont Fresno, CA 93711 | Unsecured | (1600-1) SBM Certificate No. 209987 | $0.00 | $311,678.32 | $311,678.32 |
| 1601 70 7100 | JTWROS KAREN/RONALD SAMSON 516 Ohio Ave. York, NE 68467 York, NE 68467 | Unsecured | | $0.00 | $12,581.81 | $12,581.81 |
| 1602 70 7100 | JTWROS KAREN SAMSON RONALD SAMSON 516 Ohio Ave. York, NE 68467 York, NE 68467 | Unsecured | | $0.00 | $85,594.18 | $85,594.18 |

UST Form 101-7-TFR (5/1/2011) *(Page: 254)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                                          Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1603<br>70<br>7100 | JTWROS KAREN SAMSON<br>RONALD SAMSON<br>516 Ohio Ave.<br>York, NE 68467<br>York, NE 68467 | Unsecured | | $0.00 | $10,708.59 | $10,708.59 |
| 1604<br>70<br>7100 | MARIBETH H. NISSEN<br>4840 10th Avenue<br>Aurelia, IA 51005 | Unsecured | (1604-1) Account Number (last 4 digits):8828 | $0.00 | $12,580.90 | $12,580.90 |
| 1605A<br>70<br>7100 | HEIRS OF JOHN E. HUISENGA,<br>DECEASED<br>3709 W. Canton St.<br>Broken Arrow, OK 74012 | Unsecured | (1605-1) Account Number (last 4 digits):1794 | $0.00 | $31,953.91 | $31,953.91 |
| 1606<br>70<br>7100 | ROBERT FENNER ESTATE<br>c/o Todd D. Wilkinson, Esq.<br>103 Joliet Ave SE<br>PO Box 29<br>De Smet, SD 57231 | Unsecured | (1606-1) Account Number (last 4 digits):4264  (1606-2) Account Number (last 4 digits):4264 | $0.00 | $159,192.16 | $159,192.16 |
| 1607<br>70<br>7100 | DEANNA SNYDER<br>Wilkinson & Wilkinson<br>103 Joliet Ave SE<br>PO Box 29<br>De Smet, SD 57231 | Unsecured | (1607-1) Account Number (last 4 digits):4264  (1607-2) Account Number (last 4 digits):4264 | $0.00 | $47,568.28 | $47,568.28 |
| 1608<br>70<br>7100 | DOROTHY REESE<br>Wilkinson & Wilkinson<br>103 Joliet Ave SE<br>PO Box 29<br>De Smet, SD 57231 | Unsecured | (1608-1) Account Number (last 4 digits):7041  (1608-2) Account Number (last 4 digits):7041 | $0.00 | $14,936.63 | $14,936.63 |
| 1609<br>70<br>7100 | DONALD WENDEL<br>Wilkinson & Wilkinson<br>103 Joliet Ave SE<br>PO Box 29<br>De Smet, SD 57231 | Unsecured | (1609-1) Account Number (last 4 digits):5497  (1609-2) Account Number (last 4 digits):5497 | $0.00 | $2,516.97 | $2,516.97 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 255)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1610 70 7100 | LEONARD RAETHER Wilkinson & Wilkinson 103 Joliet Ave SE PO Box 29 De Smet, SD  57231 | Unsecured | (1610-1) Account Number (last 4 digits):9436  (1610-2) Account Number (last 4 digits):9436 | $0.00 | $66,071.76 | $66,071.76 |
| 1611 70 7100 | LOUISE ANDERSON ESTATE Wilkinson & Wilkinson 103 Joliet Ave SE PO Box 29 De Smet, SD  57231 | Unsecured | (1611-1) Account Number (last 4 digits):8600  (1611-2) Account Number (last 4 digits):8600 | $0.00 | $9,572.46 | $9,572.46 |
| 1612 70 7100 | CLIFTON COREY Wilkinson & Wilkinson 103 Joliet Ave SE PO Box 29 De Smet, SD  57231 | Unsecured | (1612-1) Account Number (last 4 digits):0719  (1612-2) Account Number (last 4 digits):0719 | $0.00 | $13,827.12 | $13,827.12 |
| 1613 70 7100 | ALMA MELSBY Wilkinson & Wilkinson 103 Joliet Ave SE PO Box 29 De Smet, SD  57231 | Unsecured | (1613-1) Account Number (last 4 digits):7521  (1613-2) Account Number (last 4 digits):7521 | $0.00 | $97,380.48 | $97,380.48 |
| 1614 70 7100 | HELEN JACOBSON Wilkinson & Wilkinson 103 Joliet Ave SE PO Box 29 De Smet, SD  57231 | Unsecured | (1614-1) Account Number (last 4 digits):7066  (1614-2) Account Number (last 4 digits):7066 | $0.00 | $13,997.06 | $13,997.06 |
| 1615 70 7100 | RONALD COTHER Wilkinson & Wilkinson 103 Joliet Ave SE PO Box 29 De Smet, SD  57231 | Unsecured | (1615-1) Account Number (last 4 digits):4074  (1615-2) Account Number (last 4 digits):4074 | $0.00 | $53,585.37 | $53,585.37 |
| 1616 70 7100 | PHYLLIS TASCHNER Wilkinson & Wilkinson 103 Joliet Ave SE PO Box 29 De Smet, SD  57231 | Unsecured | (1616-1) Account Number (last 4 digits):2655  (1616-2) Account Number (last 4 digits):2655 | $0.00 | $25,131.26 | $25,131.26 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 256)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1617 70 7100 | ERDEMAN STEFFENSEN Wilkinson & Wilkinson 103 Joliet Ave SE PO Box 29 De Smet, SD  57231 | Unsecured | (1617-1) Account Number (last 4 digits):4538  (1617-2) Account Number (last 4 digits):4538 | $0.00 | $31,994.28 | $31,994.28 |
| 1618 70 7100 | DONALD WIDMAN Wilkinson & Wilkinson 103 Joliet Ave SE PO Box 29 De Smet, SD  57231 | Unsecured | (1618-1) Account Number (last 4 digits):2246  (1618-2) Account Number (last 4 digits):2246 | $0.00 | $16,472.76 | $16,472.76 |
| 1619 70 7100 | LARRY JANISH Wilkinson & Wilkinson 103 Joliet Ave SE PO Box 29 De Smet, SD  57231 | Unsecured | (1619-1) Account Number (last 4 digits):2066  (1619-2) Account Number (last 4 digits):2066 | $0.00 | $20,562.31 | $20,562.31 |
| 1620 70 7100 | VERNON VEDVEI Wilkinson & Wilkinson 103 Joliet Ave SE PO Box 29 De Smet, SD  57231 | Unsecured | (1620-1) Account Number (last 4 digits):2822  (1620-2) Account Number (last 4 digits):2822 | $0.00 | $13,896.49 | $13,896.49 |
| 1621 70 7100 | LEON JOSEPHSEN Wilkinson & Wilkinson 103 Joliet Ave SE PO Box 29 De Smet, SD  57231 | Unsecured | (1621-1) Account Number (last 4 digits):8161  (1621-2) Account Number (last 4 digits):8161 | $0.00 | $2,542.97 | $2,542.97 |
| 1622 70 7100 | GERALDINE WUBBENA 106 SHERWOOD AVENUE SW DE SMET, SD  57231 | Unsecured | (1622-1) Account Number (last 4 digits):6166 (1622-1) CORRECTIVE ENTRY: CORRECTED CREDITOR'S ADDRESS TO ADDRESS FOR NOTICES SHOWN ON CLAIM - JY - 10/22/13(1622-2) Account Number (last 4 digits):6166 | $0.00 | $194,518.30 | $194,518.30 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 257)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1623 70 7100 | CLIFFORD POPPEN Wilkinson & Wilkinson 103 Joliet Ave SE PO Box 29 De Smet, SD  57231 | Unsecured | (1623-1) Account Number (last 4 digits):1223  (1623-2) Account Number (last 4 digits):1223 | $0.00 | $9,548.85 | $9,548.85 |
| 1624 70 7100 | BERNICE KOESTER Wilkinson & Wilkinson 103 Joliet Ave SE PO Box 29 De Smet, SD  57231 | Unsecured | (1624-1) Account Number (last 4 digits):6007 | $0.00 | $36,676.60 | $36,676.60 |
| 1625 70 7100 | ESTHER STUBBE Attn: Todd D. Wilkinson, Esq. 103 Joliet Ave. SE, PO Box 29 De Smet, SD  57231 | Unsecured | | $0.00 | $37,456.72 | $37,456.72 |
| 1626 70 7100 | POPPEN FARMS, INC Wilkinson & Wilkinson 103 Joliet Ave SE PO Box 29 De Smet, SD  57231 | Unsecured | (1626-1) Account Number (last 4 digits):4645  (1626-2) Account Number (last 4 digits):4645 | $0.00 | $166,243.31 | $166,243.31 |
| 1627 70 7100 | CARYL POPPEN Wilkinson & Wilkinson 103 Joliet Ave SE PO Box 29 De Smet, SD  57231 | Unsecured | (1627-1) Account Number (last 4 digits):4972  (1627-2) Account Number (last 4 digits):4972 | $0.00 | $3,754.09 | $3,754.09 |
| 1628 70 7100 | GRACE WALDOW Wilkinson & Wilkinson 103 Joliet Ave SE PO Box 29 De Smet, SD  57231 | Unsecured | (1628-1) Account Number (last 4 digits):5223  (1628-2) Account Number (last 4 digits):5223 | $0.00 | $11,087.28 | $11,087.28 |
| 1629 70 7100 | NORMA CECIL Wilkinson & Wilkinson 103 Joliet Ave SE PO Box 29 De Smet, SD  57231 | Unsecured | (1629-1) Account Number (last 4 digits):2217  (1629-2) Account Number (last 4 digits):2217 | $0.00 | $7,507.65 | $7,507.65 |

UST Form 101-7-TFR (5/1/2011) *(Page: 258)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1630 70 7100 | BENNIE WIDMAN 42850 214th St De Smet, SD 57231 | Unsecured | (1630-1) Account Number (last 4 digits):4429  (1630-2) Account Number (last 4 digits):4429 | $0.00 | $26,987.79 | $26,987.79 |
| 1631 70 7100 | HUGH EVANS Wilkinson & Wilkinson 103 Joliet Ave SE PO Box 29 De Smet, SD 57231 | Unsecured | (1631-1) Account Number (last 4 digits):2696  (1631-2) Account Number (last 4 digits):2696 | $0.00 | $383,690.88 | $383,690.88 |
| 1632 70 7100 | EILEEN DOMAGALA Wilkinson & Wilkinson 103 Joliet Ave SE PO Box 29 De Smet, SD 57231 | Unsecured | (1632-1) Account Number (last 4 digits):7731  (1632-2) Account Number (last 4 digits):7731 | $0.00 | $109,157.22 | $109,157.22 |
| 1633 70 7100 | DELVIN DOMAGALA Wilkinson & Wilkinson 103 Joliet Ave SE PO Box 29 De Smet, SD 57231 | Unsecured | (1633-1) Account Number (last 4 digits):8365 | $0.00 | $3,262.54 | $3,262.54 |
| 1634 70 7100 | LOLA K. JOHNSON 21648 471st Ave. Brookings, SD 57006 | Unsecured | (1634-1) Account Number (last 4 digits):1943 | $0.00 | $1,360.92 | $1,360.92 |
| 1635 70 7100 | LOLA K. JOHNSON 21648 471st Ave. Brookings, SD 57006 | Unsecured | (1635-1) Account Number (last 4 digits):1945 | $0.00 | $1,727.00 | $1,727.00 |
| 1636 70 7100 | MICHAEL J. BAKER 21152 449th Ave. Arlington, SD 57212 | Unsecured | (1636-1) Account Number (last 4 digits):1942 | $0.00 | $1,727.00 | $1,727.00 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 259)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                      Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1637 70 7100 | MARGARET SOREN Wilkinson & Wilkinson 103 Joliet Ave SE PO Box 29 De Smet, SD 57231 | Unsecured | | $0.00 | $64,725.91 | $64,725.91 |
| 1638 70 7100 | MICHAEL J. BAKER 21152 449th Ave. Arlington, SD 57212 | Unsecured | (1638-1) Account Number (last 4 digits):1944 | $0.00 | $1,152.00 | $1,152.00 |
| 1639 70 7100 | PAULETTE M. CALLEN 1101 E. 7th Street, #11 Webster, SD 57274 | Unsecured | (1639-1) Investment Account #xx0825 | $0.00 | $101,343.09 | $101,343.09 |
| 1640 70 7100 | KATHLEEN GARLAND REVOCABLE LIVING T 1410 West Church Street Marshalltown, IA 50158 | Unsecured | | $0.00 | $23,118.99 | $23,118.99 |
| 1641 70 7100 | GARY L. & KATHY K. KASPERSON 1465 Arizona S.W. Huron, SD 57350 | Unsecured | (1641-1) Account Number (last 4 digits):1250 | $0.00 | $11,160.00 | $11,160.00 |
| 1642 70 7100 | PRINCIPAL TRUST COMPANY TRUSTEE c/o Diane Yost (IRA) P.O. Box 1089 Hanford, CA 93232 | Unsecured | (1642-1) SBM Certificate Number 200745 | $0.00 | $6,033.64 | $6,033.64 |
| 1643 70 7100 | PRINCIPAL TRUST COMPANY TRUSTEE c/o Diane Yost (IRA) P.O. Box 1089 Hanford, CA 93232 | Unsecured | (1643-1) SBM Certificate Number 204539 | $0.00 | $5,083.92 | $5,083.92 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 260)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1644 70 7100 | PRINCIPAL TRUST COMPANY TRUSTEE c/o Diane Yost (IRA) P.O. Box 1089 Hanford, CA  93232 | Unsecured | (1644-1) SBM Certificate Number  205983 | $0.00 | $5,362.82 | $5,362.82 |
| 1645 70 7100 | RANDALL WALTER/HELEN, Jr. JULIE A. RANDALL CHUTE 1235 FREMONT AVE CLOVIS, CA  93612 | Unsecured | (1645-1) SBM Certificate Number 209102 | $0.00 | $26,150.77 | $26,150.77 |
| 1646 70 7100 | RANDALL WALTER/HELEN, Jr. JULIE A. RANDALL CHUTE 1235 FREMONT AVE CLOVIS, CA  93612 | Unsecured | (1646-1) SBM Certificate Number 209043 | $0.00 | $125,982.22 | $125,982.22 |
| 1647 70 7100 | RANDALL WALTER/HELEN, Jr. JULIE A. RANDALL CHUTE 1235 FREMONT AVE CLOVIS, CA  93612 | Unsecured | (1647-1) SBM Certificate Number 209231 | $0.00 | $72,801.14 | $72,801.14 |
| 1648 70 7100 | STOREY GARY 3115 N.VANNESS BLVD FRESNO, CA  93704-5559 | Unsecured | (1648-1) SBM Certificate Number 207016 | $0.00 | $308,932.75 | $308,932.75 |
| 1649 70 7100 | GARY STOREY, INC. C/O GARY STOREY 3115 N. VANNESS BLVD. FRESNO, CA  93704 | Unsecured | (1649-1) SBM Certificate Number  210438 | $0.00 | $97,048.84 | $97,048.84 |
| 1650 70 7100 | SCRAMSTAD FARMS, INC. c/o Neal D. McCarter 4808 W. Clayton Ave. Fresno, CA  93706 | Unsecured | (1650-1) SBM Certificate Number  208479 | $0.00 | $26,270.68 | $26,270.68 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 261)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1651 70 7100 | SINOPOLI GLORIA 5033 W LOCUST FRESNO, CA  93722 | Unsecured | (1651-1) SBM Certificate Number  210282 | $0.00 | $3,265.98 | $3,265.98 |
| 1652 70 7100 | BYXBE EDITH 6510 GLADYS AVE. EL CERRITO, CA  94530-2210 | Unsecured | (1652-1) SBM Certificate Number  208493 | $0.00 | $26,834.00 | $26,834.00 |
| 1653 70 7100 | GEORGE AND GLADYS TOTOIANS TTEE C/O TOTOIAN GEORGE 3139 W ADAMS AVE. FRESNO, CA  93706 | Unsecured | (1653-1) SBM Certificate No 211009 | $0.00 | $110,950.25 | $110,950.25 |
| 1654 70 7100 | UMEYO MAE KOYANAGI TRUST C/O DENNIS ISAD KOYANAGI, TTEE 5768 E. CHRISTINE AVE. FRESNO, CA  93727 | Unsecured | (1654-1) SBM Certificate No 210188 | $0.00 | $16,445.84 | $16,445.84 |
| 1655 70 7100 | SHIGEKI TAIRA TRUST C/O HARVEY A. TAIRA 2388 HAMPTON SIMI VALLEY, CA  93063 | Unsecured | (1655-1) SBM Certificate No 209569 | $0.00 | $11,972.30 | $11,972.30 |
| 1656 70 7100 | SHIGEKI TAIRA TRUST C/O HARVEY A. TAIRA 2388 HAMPTON SIMI VALLEY, CA  93063 | Unsecured | (1656-1) SBM Certificate No 208904 | $0.00 | $38,196.01 | $38,196.01 |
| 1657 70 7100 | ANTHONY S. BIAGIOTTI ESTATE ANNA ORGERA ADMINISTRATOR ANTHONY S. BIAGIOTTI ESTATE HARRISON, NY  10528 | Unsecured | (1657-1) Account Number (last 4 digits):1650 | $0.00 | $3,736.71 | $3,736.71 |

Printed: December 12, 2018

**UST Form 101-7-TFR (5/1/2011)** *(Page: 262)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                 Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1658 70 7100 | ANTHONY S. BIAGIOTTI ESTATE ANNA ORGERA ADMINISTRATOR ANTHONY S. BIAGIOTTI ESTATE HARRISON, NY 10528 | Unsecured | (1658-1) Account Number (last 4 digits):1684 | $0.00 | $2,802.52 | $2,802.52 |
| 1659 70 7100 | JILL ZUPFER 2526 S Bridge Street, Trlr 20 New Ulm, MN 56073 | Unsecured | (1659-1) Account Number (last 4 digits):0866 | $0.00 | $7,696.60 | $7,696.60 |
| 1660 70 7100 | LYDIA KOEHLMOOS ESTATE c/o Norman Koehlmoos - P.R. LeRoy Koehlmoos - P.R. 43480 205th St. De Smet, SD 57231 | Unsecured | | $0.00 | $42,496.67 | $42,496.67 |
| 1661 70 7100 | NORMAN KOEHLMOOS 43480 205th St. De Smet, SD 57231 | Unsecured | | $0.00 | $78,909.00 | $78,909.00 |
| 1662 70 7100 | HANNAH LEIGH OVERSTAKE 521 Bowry St., Apt. 3 Iowa City, IA 52240-4823 | Unsecured | | $0.00 | $2,067.15 | $2,067.15 |
| 1663 70 7100 | BENNIE RUHL c/o Candace Winkler PO Box 870446 Wasilla, AK 99687 | Unsecured | | $0.00 | $29,081.16 | $29,081.16 |
| 1664 70 7100 | GEORGE A. JOHNSON ESTATE c/o Stern Dichl Cornish & Jensen PO Box 86 Albert City, IA 50510 | Unsecured | | $0.00 | $3,436.37 | $3,436.37 |
| 1665 70 7100 | DARLENE M. JOHNSON ESTATE c/o Stern Dichl Cornish & Jensen PO Box 86 Albert City, IA 50510 | Unsecured | | $0.00 | $6,227.30 | $6,227.30 |

UST Form 101-7-TFR (5/1/2011) *(Page: 263)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1666 70 7100 | ANGELA MACE<br>2614 Hemel Drive<br>Pella, IA  50219 | Unsecured | | $0.00 | $821.02 | $821.02 |
| 1667 70 7100 | VIRGINIA L. JOHNSON<br>c/o Robert Shaw<br>2302 W. 1st Street, Ste. 201H<br>Cedar Falls, IA  50613 | Unsecured | | $0.00 | $16,288.95 | $16,288.95 |
| 1668 70 7100 | OKOBOJI LAKES BIBLE &<br>MISSIONARY CO<br>Conference<br>Attn: Richard Porter<br>PO Box 709<br>Arnolds Park, IA  51331 | Unsecured | | $0.00 | $5,497.67 | $5,497.67 |
| 1669 70 7100 | CASEY N BRIDGMAN<br>22899 380th Avenue<br>Wessington Springs, SD  57382 | Unsecured | (1669-1) Account Number (last 4 digits):6111 | $0.00 | $8,080.70 | $8,080.70 |
| 1670 70 7100 | CASEY N BRIDGMAN<br>22899 380th Avenue<br>Wessington Springs, SD  57382 | Unsecured | (1670-1) Account Number (last 4 digits):6111 | $0.00 | $3,944.73 | $3,944.73 |
| 1671 70 7100 | VALINDA D BRIDGMAN<br>22899 380th Avenue<br>Wessington Springs, SD  57382 | Unsecured | (1671-1) Account Number (last 4 digits):3732 | $0.00 | $3,944.73 | $3,944.73 |
| 1672 70 7100 | JASON WILLIAM DEWITT<br>1028 East Main Street<br>Ventura, CA  93001 | Unsecured | | $0.00 | $9,800.00 | $9,800.00 |
| 1673 70 7100 | CLAREN L. RAWSON AND E.<br>RUTH RAWSON<br>515 N.4th Street<br>PO Box 486<br>Carlisle, IA  50047 | Unsecured | | $0.00 | $10,204.91 | $10,204.91 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1674 70 7100 | STEELE LAWRENCE 6015 NORTH SPALDING FRESNO, CA 93710 | Unsecured | (1674-1) SBM Certificate No. 3869 (1674-2) Account Number (last 4 digits):3869 | $0.00 | $7,840.69 | $7,840.69 |
| 1675 70 7100 | STEELE LAWRENCE 6015 NORTH SPALDING FRESNO, CA 93710 | Unsecured | (1675-1) SBM Certificate No. 8031 (1675-2) Account Number (last 4 digits):8031 | $0.00 | $7,866.65 | $7,866.65 |
| 1676 70 7100 | STEELE LAWRENCE 6015 NORTH SPALDING FRESNO, CA 93710 | Unsecured | (1676-1) SBM Certificate No. 2136 (1676-2) Account Number (last 4 digits):2136 | $0.00 | $7,902.23 | $7,902.23 |
| 1677 70 7100 | STEELE LAWRENCE 6015 NORTH SPALDING FRESNO, CA 93710 | Unsecured | (1677-1) SBM Certificate No. 2137 | $0.00 | $7,925.73 | $7,925.73 |
| 1678 70 7100 | STEELE LAWRENCE 6015 NORTH SPALDING FRESNO, CA 93710 | Unsecured | (1678-1) SBM Certificate No. 1223 (1678-2) Account Number (last 4 digits):1223 | $0.00 | $83,624.05 | $83,624.05 |
| 1679 70 7100 | STEELE LAWRENCE 6015 NORTH SPALDING FRESNO, CA 93710 | Unsecured | (1679-1) SBM Certificate No. 2135 (1679-2) Account Number (last 4 digits):2135 | $0.00 | $84,908.09 | $84,908.09 |

Printed: December 12, 2018

**UST Form 101-7-TFR (5/1/2011)** *(Page: 265)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                      Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1680 70 7100 | CATTANEO JOSEPH 1513 EMERSON AVENUE MCLEAN, VA  22101 | Unsecured | (1680-1) SBM Certificate No. 211767 | $0.00 | $16,004.71 | $16,004.71 |
| 1681 70 7100 | DALZELL LOIS C/O MARGARET WOLFE 9523 DILLWOOD ROAD OAKDALE, CA  95361 | Unsecured | (1681-1) SBM Certificate No. 208223 | $0.00 | $26,961.15 | $26,961.15 |
| 1682 70 7100 | SCHMIDT ADENA C/O DENNIS SCHMIDT 1567 NORTH THESTA FRESNO, CA  93703-3703 | Unsecured | (1682-1) SBM Certificate No. 211627 | $0.00 | $40,558.14 | $40,558.14 |
| 1683 70 7100 | SHARER SALLY 14180 E SHEPHERD AVE CLOVIS, CA  93619 | Unsecured | (1683-1) SBM Certificate No. 210193 | $0.00 | $56,619.97 | $56,619.97 |
| 1684 70 7100 | TTEE JOYCE COX C/O DAVID COX 3244 SOUTH JOHNSON VISALIA, CA  93277-7425 | Unsecured | (1684-1) SBM Certificate No.211642 | $0.00 | $38,887.63 | $38,887.63 |
| 1685 70 7100 | STEELE LAWRENCE 6015 NORTH SPALDING FRESNO, CA  93710 | Unsecured | (1685-1) SBM Certificate No. 211980 (1685-2) Account Number (last 4 digits):1980 | $0.00 | $32,090.73 | $32,090.73 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 266)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                                Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1686 70 7100 | STEELE LAWRENCE 6015 NORTH SPALDING FRESNO, CA 93710 | Unsecured | (1686-1) SBM Certificate No. 1979 | $0.00 | $32,090.73 | $32,090.73 |
| 1687 70 7100 | STEELE LAWRENCE 6015 NORTH SPALDING FRESNO, CA 93710 | Unsecured | (1687-1) SBM Certificate No. 1222 (1687-2) Account Number (last 4 digits):1222 | $0.00 | $64,768.31 | $64,768.31 |
| 1688 70 7100 | STEELE LAWRENCE 6015 NORTH SPALDING FRESNO, CA 93710 | Unsecured | (1688-1) SBM Certificate No. 8032 (1688-2) Account Number (last 4 digits):8032 | $0.00 | $6,655.52 | $6,655.52 |
| 1689 70 7100 | STEELE LAWRENCE 6015 NORTH SPALDING FRESNO, CA 93710 | Unsecured | (1689-1) SBM Certificate No. 3870 (1689-2) Account Number (last 4 digits):3870 | $0.00 | $6,617.60 | $6,617.60 |
| 1690 70 7100 | MADDOX DREW 1150 E SIERRA FRESNO, CA 93710 | Unsecured | (1690-1) SBM Certificate No. 208229 | $0.00 | $2,952.55 | $2,952.55 |
| 1691 70 7100 | RATMEYER CATHERINE 1416 S CHURCH AVENUE PO BOX 1382 (must use) REEDLEY, CA 93654-1382 | Unsecured | (1691-1) SBM Certificate No. 210114 | $0.00 | $25,442.12 | $25,442.12 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 267)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1692 70 7100 | HELEN EGO AND SHUNKICHI EGO JT ATTN: LEAH KAWAHARA 4365 VALLEY DR. SANTA MARIA, CA 93455 | Unsecured | (1692-1) SBM Certificate No. 208511 | $0.00 | $18,387.04 | $18,387.04 |
| 1693 70 7100 | GRAVES LENORA c/o VIRGINIA L. MCKEE 20440 AVENUE 380 WOODLAKE, CA 93286 | Unsecured | (1693-1) SBM Certificate No.207094 | $0.00 | $6,178.68 | $6,178.68 |
| 1694 70 7100 | GRAVES LENORA c/o VIRGINIA L. MCKEE 20440 AVENUE 380 WOODLAKE, CA 93286 | Unsecured | (1694-1) SBM Certificate No.199499 | $0.00 | $19,588.09 | $19,588.09 |
| 1695 70 7100 | JOHNSON FAMILY REV LIFETIME TR C/O WALTER A. JOHNSON TRUSTEE 9662 E CORTE TORRE DEL SOL TUSCON, AZ 85748 | Unsecured | (1695-1) SBM Certificate No. 204961 | $0.00 | $7,513.03 | $7,513.03 |
| 1696 70 7100 | JOHNSON FAMILY REV LIFETIME TR C/O WALTER A. JOHNSON TRUSTEE 9662 E CORTE TORRE DEL SOL TUSCON, AZ 85748 | Unsecured | (1696-1) SBM Certificate No. 204960 | $0.00 | $8,023.29 | $8,023.29 |
| 1697 70 7100 | JOHNSON TRUST ELSIE STEPHEN HELM & NANCY HELM, CO-TTEES 12376 345TH ST FOREST CITY, IA 50436 | Unsecured | (1697-1) SBM Certificate No.210766 | $0.00 | $20,376.85 | $20,376.85 |
| 1698 70 7100 | SCHWIERJOHANN EDWARD C/O NORENE M. SCHWEIRIJOHANN 1000 GRANT STREET SHEFFIELD, IA 50475 | Unsecured | (1698-1) SBM Certificate No. 211784 | $0.00 | $11,571.46 | $11,571.46 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1699 70 7100 | DESMET CEMETERY ASSOC C/O ROGER OSTHUS BOX 120 DE SMET, SD  57231 | Unsecured | (1699-1) OTHER | $0.00 | $10,000.00 | $10,000.00 |
| 1700 70 7100 | BUDDENHAGEN JAMES 1003 8TH ST S HUMBOLDT, IA  50548 | Unsecured | (1700-1) SBM Certificate No.211966 | $0.00 | $5,219.63 | $5,219.63 |
| 1701 70 7100 | WILSON GAYLEN 113 WILLOW ST, APT. 9 THORNTON, IA  50479 | Unsecured | (1701-1) SBM Certificate No. 0557036 | $0.00 | $1,373.33 | $1,373.33 |
| 1702 70 7100 | SECOR JANET 1714 PARAGON AVE FORT DODGE, IA  50501 | Unsecured | (1702-1) SBM Certificate No.0511342 | $0.00 | $13,270.34 | $13,270.34 |
| 1703 70 7100 | LANGENESS DOROTHY 805 FOREST AVE, APT. 116 NORTHFIELD, MN  55057 | Unsecured | (1703-1) SBM Certificate No.7762(1703-2) SBM Certificate No.7762 | $0.00 | $13,190.42 | $13,190.42 |
| 1704 70 7100 | MICHAEL AND DEBORAH LONG 10199 N PONDEROSA FRESNO, CA  93720 | Unsecured | (1704-1) SBM Certificate No.209942 | $0.00 | $25,170.47 | $25,170.47 |
| 1705 70 7100 | HAROLD AND MARY JOHNSON 27836 DURANT ST NE ISANTI, MN  55040 | Unsecured | (1705-1) SBM Certificate No.7282 | $0.00 | $50,970.47 | $50,970.47 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 269)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1706 70 7100 | DANIEL E. HIRTH CLFC CLU C/O DANIEL E. HIRTH 1515 NORTH BROADWAY NEW ULM, MN  56073 | Unsecured | (1706-1) REPRESENTATIVE FOR SBM UNPAID COMMISSIONS | $0.00 | $11,374.20 | $11,374.20 |
| 1707 70 7100 | CHRISTIANSON LAVERN 685 VERONA AVENUE WINDOM, MN  56101 | Unsecured | (1707-1) SBM Certificate No. 502547 | $0.00 | $4,911.90 | $4,911.90 |
| 1708 70 7100 | BLADES DOLORES c/o Keith J. Blades 3324 E. Lansing way Fresno, CA  93726 | Unsecured | (1708-1) SBM Certificate No.209214 | $0.00 | $13,991.76 | $13,991.76 |
| 1709 70 7100 | MATA RICHARD c/o LISA GIEFER 2106 PEREGRINE LN NORTH MANKATO, MN  56003 | Unsecured | (1709-1) SBM Certificate No.1424 | $0.00 | $10,602.72 | $10,602.72 |
| 1710 70 7100 | NEUMANN BETTY c/o Paul Bucher PO Box 549 Rochester, MN  55903-0549 | Unsecured | (1710-1) SBM Certificate No. 7450 | $0.00 | $42,884.84 | $42,884.84 |
| 1711 70 7100 | WEISINGER SUSAN 41301 135TH STREET WASECA, MN  56093 | Unsecured | (1711-1) SBM Certificate No. 2331(1711-2) SBM Certificate No. 2331 | $0.00 | $5,961.79 | $5,961.79 |
| 1712 70 7100 | HANSON ANDREA C/O DAN HANSON 2228 JESSICA LANE CORALVILLE, IA  52241-2890 | Unsecured | (1712-1) SBM Certificate No.4688 | $0.00 | $12,539.56 | $12,539.56 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1713 70 7100 | DRAMSTAD LEANN BOX 337 HURON, SD 57350 | Unsecured | | $0.00 | $10,085.56 | $10,085.56 |
| 1714 70 7100 | DRAMSTAD RUSSEL BOX 337 HURON, SD 57350 | Unsecured | | $0.00 | $10,085.56 | $10,085.56 |
| 1715 70 7100 | DRAMSTAD RUSSEL BOX 337 HURON, SD 57350 | Unsecured | | $0.00 | $10,082.52 | $10,082.52 |
| 1716 70 7100 | ESTATE OF LUCILLE M GEIER BY SON DE 4510 Kathrene Drive Brooklyn Center, MN 55429 | Unsecured | | $0.00 | $20,000.00 | $20,000.00 |
| 1717 70 7100 | HAZEL M. HARRIS 1331 Glenwood Avenue Ottumwa, IA 52501-4922 | Unsecured | | $0.00 | $80,000.00 | $80,000.00 |
| 1718 70 7100 | EVERETT AND PATRICIA MUSSON, Jr. 74 E WILLIAMETTE FRESNO, CA 93706 | Unsecured | (1718-1) SBM Certificate No. 208135 | $0.00 | $26,456.23 | $26,456.23 |
| 1719 70 7100 | GROSS BRADLEY 110 PLEASANT BLVD SPENCER, IA 51301 | Unsecured | | $0.00 | $4,369.79 | $4,369.79 |
| 1720 70 7100 | WILCOX HELENA 2348 WEST ALPINE STOCKTON, CA 95204 | Unsecured | | $0.00 | $17,377.66 | $17,377.66 |
| 1721 70 7100 | RICHARD ARONSON AND SANDRA ARONSON 407 Elm St., PO Box 441 Albert City, IA 50510 | Unsecured | | $0.00 | $57,911.03 | $57,911.03 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 271)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1722 70 7100 | HAROLD W. THORESON 100 28th Ave., SE, #114 Watertown, SD 57201 | Unsecured | | $0.00 | $84,480.40 | $84,480.40 |
| 1723 70 7100 | GERTRUDE THORESON c/o Harold Thoreson, Personal Representa 100 28th Ave., SE, #114 Watertown, SD 57201 | Unsecured | | $0.00 | $24,834.46 | $24,834.46 |
| 1724 70 7100 | MYRON ANDERSEN BOX 123 BADGER, SD 57214 | Unsecured | (1724-1) Amount not indicated though exhibits indicate $5869.50 | $0.00 | $0.00 | $0.00 |
| 1725 70 7100 | MYRON ANDERSEN BOX 123 BADGER, SD 57214 | Unsecured | | $0.00 | $10,400.00 | $10,400.00 |
| 1726 70 7100 | CAROL OXENFORD 820 Brighton Dr. Waukee, IA 50263 | Unsecured | | $0.00 | $41,427.42 | $41,427.42 |
| 1727 70 7100 | MOLLY JACOBS 732 17th Street SE Owatonna, MN 55060 | Unsecured | | $0.00 | $821.02 | $821.02 |
| 1734 70 7100 | KOLBE DOUGLAS 1014 ALMAR PL OWATONNA, MN 55060 | Unsecured | | $0.00 | $20,523.54 | $20,523.54 |
| 1735 70 7100 | HYNES PATRICIA 227 E 1ST STREET SPENCER, IA 51301 | Unsecured | | $0.00 | $5,433.14 | $5,433.14 |
| 1736 70 7100 | KOLBE DOUGLAS 1014 ALMAR PL OWATONNA, MN 55060 | Unsecured | | $0.00 | $20,523.54 | $20,523.54 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1737 70 7100 | HYNES JAMES<br>227 E 1ST STREET<br>SPENCER, IA  51301 | Unsecured | | $0.00 | $5,433.14 | $5,433.14 |
| 1738 70 7100 | CATHERINE KIRSCHBAUM<br>1805 2nd Ave. East<br>Spencer, IA  51301 | Unsecured | | $0.00 | $7,924.82 | $7,924.82 |
| 1739 70 7100 | KOLBE DOUGLAS<br>1014 ALMAR PL<br>OWATONNA, MN  55060 | Unsecured | | $0.00 | $20,523.54 | $20,523.54 |
| 1740 70 7100 | BERNICE KOESLER<br>Attn: Todd D. Wilkinson, Attorney<br>103 Joliet Ave SE, PO Box 29<br>De Smet, SD  57231 | Unsecured | | $0.00 | $36,676.60 | $36,676.60 |
| 1742 70 7100 | BERNICE BACK<br>905 9TH AVENUE W<br>SPENCER, IA  51301 | Unsecured | | $0.00 | $20,363.36 | $20,363.36 |
| 1743 70 7100 | ESTATE OF MILDRED SEECK<br>c/o Abram V. Carls<br>Day Rettig Peiffer, PC<br>PO Box 2877<br>Cedar Rapids, IA  52406-2877 | Unsecured | | $0.00 | $6,585.84 | $6,585.84 |
| 1744 70 7100 | JOHANNSEN VICKI<br>1402 4TH AVENUE WEST<br>SPENCER, IA  51301 | Unsecured | | $0.00 | $5,936.27 | $5,936.27 |
| 1745 70 7100 | GEORGE K. SELZER<br>c/o Lance K. Selzer<br>832 4th St. S.W.<br>Spencer, IA  51301 | Unsecured | | $0.00 | $10,643.70 | $10,643.70 |
| 1746 70 7100 | SCHIFERL DONALD<br>949 7TH STREET<br>LAKE VIEW, IA  51450 | Unsecured | | $0.00 | $96,864.02 | $96,864.02 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 273)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1747 70 7100 | CARYL POPPEN<br>Wilkinson & Wilkinson<br>103 Joliet Ave SE<br>PO Box 29<br>De Smet, SD  57231 | Unsecured | | $0.00 | $9,548.85 | $9,548.85 |
| 1748 70 7100 | KRUMMEN LORY<br>5080 180TH AVENUE<br>LINN GROVE, IA  51033 | Unsecured | | $0.00 | $18,310.34 | $18,310.34 |
| 1749 70 7100 | DELANEY JANET<br>1858 130TH AVE<br>LAKE PARK, IA  51347 | Unsecured | | $0.00 | $13,262.61 | $13,262.61 |
| 1750 70 7100 | CABLE CONNIE<br>1979 190TH ST<br>MILFORD, IA  51351 | Unsecured | | $0.00 | $13,262.61 | $13,262.61 |
| 1751 70 7100 | HOFFMAN LESLIE<br>1502 8TH ST<br>MILFORD, IA  51351 | Unsecured | | $0.00 | $13,262.61 | $13,262.61 |
| 1752 70 7100 | WILLISON PERRY<br>1601 190TH ST<br>MILFORD, IA  51351 | Unsecured | | $0.00 | $13,262.61 | $13,262.61 |
| 1753 70 7100 | RYAN JOHANNSEN<br>1402 4th Ave., W<br>Spencer, IA  51301 | Unsecured | | $0.00 | $5,905.97 | $5,905.97 |
| 1754 70 7100 | TOSHIA JOHANNSEN-CASEY<br>819 E 12th Street<br>Spencer, IA  51301 | Unsecured | | $0.00 | $8,111.64 | $8,111.64 |
| 1766 70 7100 | GEORGE AND CARONLINE<br>KLOTZ<br>216 HESS AVENUE<br>HELLERTOWN, PA  18055 | Unsecured | | $0.00 | $22,389.26 | $22,389.26 |

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1791 70 7100 | BRIAN KOSEL 5825 NW 50th St. Owatonna, MN 55060 | Unsecured | (1791-1) Amends Claim 1443 SBM Certificate 209703 | $0.00 | $10,550.66 | $10,550.66 |
| 1792 70 7100 | MARSHA RENNER 9250 Charles Street Waconnia, MN 55387 | Unsecured | (1792-1) Amends Claim 1443 SBM Certificate 209703 | $0.00 | $10,550.66 | $10,550.66 |
| 1793 70 7100 | KEVIN KOSEL CO 101 34098 Redwood Falls, MD 56283 | Unsecured | (1793-1) Amends Claim 1443 SBM Certificate 209703 | $0.00 | $10,550.66 | $10,550.66 |
| 1794 70 7100 | LUCINA DUSCHER c/o Karen A. McCarthy TOD 9716 6th St. NE Blaine, MN 55434 | Unsecured | (1794-1) SBM Certificate No. 211027 - Also Amends Claim 1449 | $0.00 | $9,923.76 | $9,923.76 |
| 1795 70 7100 | LUCINA DUSCHER c/o Karen A. McCarthy TOD 9716 6th St. NE Blaine, MN 55434 | Unsecured | (1795-1) SBM Certificate No. 211713 - Also Amends Claim 1450 | $0.00 | $20,555.40 | $20,555.40 |
| 1796 70 7100 | LUCINA DUSCHER c/o John H. Duscher TOD 635 Plum Avenue Windom, MN 56101 | Unsecured | (1796-1) SBM Certificate No. 211713 - Also Amends Claim 1450 | $0.00 | $20,555.40 | $20,555.40 |
| 1797 70 7100 | LUCINA DUSCHER c/o John H. Duscher TOD 635 Plum Avenue Windom, MN 56101 | Unsecured | (1797-1) SBM Certificate No. 211027 - Also Amends Claim 1449 | $0.00 | $9,923.76 | $9,923.76 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1798 70 7100 | LUCINA DUSCHER c/o Gregory S. Duscher TOD 3793 Blackbank Ridge Circle Eagan, MN 55122 | Unsecured | (1798-1) SBM Certificate No. 211713 - Also Amends Claim 1450 | $0.00 | $20,555.40 | $20,555.40 |
| 1799 70 7100 | LUCINA DUSCHER c/o Gregory S. Duscher TOD 3793 Blackbank Ridge Circle Eagan, MN 55122 | Unsecured | (1799-1) SBM Certificate No. 211027 - Also Amends Claim 1449 | $0.00 | $9,923.76 | $9,923.76 |
| 1800 70 7100 | LUCINA DUSCHER c/o Joel W. Duscher TOD 1008 N 2nd Ave Norton, KS 67654 | Unsecured | (1800-1) SBM Certificate No. 211713 - Also Amends Claim 1450 | $0.00 | $20,555.40 | $20,555.40 |
| 1801 70 7100 | LUCINA DUSCHER c/o Joel W. Duscher TOD 1008 N 2nd Ave Norton, KS 67654 | Unsecured | (1801-1) SBM Certificate No. 211027 - Also Amends Claim 1449 | $0.00 | $9,923.76 | $9,923.76 |
| 1802 70 7100 | LUCINA DUSCHER c/o Susan K. Floodman TOD 327 8th Ave SW Faribault, MN 55021 | Unsecured | (1802-1) SBM Certificate No. 211027 - Also Amends Claim 1449 | $0.00 | $9,923.76 | $9,923.76 |
| 1803 70 7100 | LUCINA DUSCHER c/o Susan K. Floodman TOD 327 8th Ave SW Faribault, MN 55021 | Unsecured | (1803-1) SBM Certificate No. 211713 - Also Amends Claim 1450 | $0.00 | $20,555.40 | $20,555.40 |
| 1805 70 7100 | HENSHAW BELLENE 15015 ILLINOIS ROAD WOODBRIDGE, VA 22191 | Unsecured | Claim added by court on 12/12/18; date stamped entered 6/24/13 | $0.00 | $45,445.54 | $45,445.54 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 276)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 100 2100 | MERRILL COHEN 2600 TOWER OAKS BOULEVARD ROCKVILLE, MD 20852 | Administrative | | $0.00 | $29,832.33 | $29,832.33 |
| 100 2200 | MERRILL COHEN 2600 TOWER OAKS BOULEVARD ROCKVILLE, MD 20852 | Administrative | | $0.00 | $14,200.34 | $14,200.34 |
| A12 100 2410 | CITY OF NEW ULM | Administrative | | $0.00 | $1,118.24 | $1,118.24 |
| A21 100 2420 | BEYOND REAL ESTATE C/O SUE ROTHMEIER 4 N MINNESOTA NEW ULM, MN 56073 | Administrative | | $0.00 | $170.00 | $170.00 |
| A14 100 2420 | BANK MIDWEST INSURANCE-NU | Administrative | PROPERTY INS | $0.00 | $3,856.25 | $3,856.25 |
| A3 100 2700 | Clerk of the Circuit Court for Montgomery County 50 Maryland Avenue Rockville, MD 20850 | Administrative | | $0.00 | $222.00 | $222.00 |
| A7 100 2820 | STATE OF NEW JERSEY -CBG | Administrative | | $0.00 | $519.00 | $519.00 |
| A9 100 2820 | STATE OF NEW JERSEY -CBT STATE OF NEW JERSEY, DIV OF TAXATION REVENUE PROCESSING CENTER | Administrative | | $0.00 | $1,917.82 | $1,917.82 |
| A10 100 2820 | STATE OF NEW JERSEY | Administrative | | $0.00 | $576.35 | $576.35 |

Page 252

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC

Debtor Name: SBM CERTIFICATE COMPANY

Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| A8 100 2820 | MINNESOTA REVENUE MAIL STATION 1250 ST. PAUL, MN 55145 | Administrative | CK 13 CK 15 | $0.00 | $3,700.00 | $3,700.00 |
| A18 100 2990 | CHRIS L. BURMEISTER | Administrative | | $0.00 | $480.00 | $480.00 |
| A16 100 2990 | GLOBAL DOCUMENT DESTRUCTION PO BOX 71411 NEWMAN, GA | Administrative | | $0.00 | $2,405.95 | $2,405.95 |
| A20 100 2990 | MODUS EDISCOVERY INC TWO RAVINIA DRIVE SUITE 1570 ATLANTA, GA 30346 | Administrative | | $0.00 | $1,535.57 | $1,535.57 |
| A5 100 2990 | BIENSTOCK LAW LLC 401 EAST JEFFERSON STREET SUITE 208 ROCKVILLE, MD | Administrative | | $0.00 | $150.00 | $150.00 |
| A15 100 2990 | THE PICKER-UPPERS LLC PO BOX 638 NEW ULM, MN | Administrative | | $0.00 | $385.00 | $385.00 |
| A11a 100 2990 | New Ulm Public Utilities | Administrative | UTILITIES acct 02-205050-02 | $0.00 | $1,631.62 | $1,631.62 |
| A11c 100 2990 | New Ulm Public Utilities | Administrative | Utility Acct No. 02-205060-04 | $0.00 | $2,009.52 | $2,009.52 |
| A11b 100 2990 | New Ulm Public Utilities | Administrative | | $0.00 | $11,432.91 | $11,432.91 |

Page 253

Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                    Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| A17 100 2990 | SHRED RIGHT 862 HERSEY STREET ST. PAUL, MN 55114 | Administrative | | $0.00 | $447.72 | $447.72 |
| A19 100 2990 | PETER ROTHMEIER 2404 LAKE AVENUE NEW ULM, MN | Administrative | | $800.00 | $800.00 | $800.00 |
| A13 100 2990 | RIVER VIEW SANITATION INC. PO BOX 338 NEW ULM, MN 56073 | Administrative | | $0.00 | $447.96 | $447.96 |
| A4 100 2990 | ESQ PROCESS SERVERS | Administrative | | $0.00 | $65.00 | $65.00 |
| A6 100 2990 | SUBURBAN REPORTING SERVICE | Administrative | | $0.00 | $412.25 | $412.25 |
| 100 3110 | COHEN, BALDINGER & GREENFELD COHEN BALDINGER & GREENFELD, LLC | Administrative | | $0.00 | $13,419.70 | $13,419.70 |
| 100 3210 | WHITEFORD TAYLOR PRESTON LLP | Administrative | | $0.00 | $46,056.00 | $46,056.00 |
| 100 3210 | ZUCKERMAN SPAEDER LLP ZUCKERMAN SPAEDER LLP | Administrative | | $0.00 | $158,156.15 | $158,156.15 |
| 100 3220 | WHITEFORD TAYLOR PRESTON LLP | Administrative | | $0.00 | $601.30 | $601.30 |

Page 254                                                              Printed: December 12, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100 3220 | ZUCKERMAN SPAEDER LLP ZUCKERMAN SPAEDER LLP | Administrative | | $0.00 | $3,890.31 | $3,890.31 |
| 100 3410 | MENDELSON & MENDELSON, CPA'S A PC 12505 Park Potomac Place, Suite 250 Potomac, MD 20854 | Administrative | | $0.00 | $15,068.75 | $15,068.75 |
| 100 3420 | MENDELSON & MENDELSON, CPA'S A PC 12505 Park Potomac Place, Suite 250 Potomac, MD 20854 | Administrative | | $0.00 | $62.69 | $62.69 |
| 1733 350 7200 | ELMER THOM c/o Royce Ranniger The Catholic School Foundation PO Box 3379 Sioux City, IA 51102 | Unsecured | | $0.00 | $19,959.56 | $19,959.56 |
| 1741 350 7200 | KOESTNER RICHARD 511 East 1st St - #61 Huxley, IA 50124 | Unsecured | (1741-1) SBM Certificate No. 0557456 | $0.00 | $1,313.11 | $1,313.11 |
| 1755 350 7200 | BRUCE ARTHERHOLT 1116 E Corning Street Red Oak, IA 51566 | Unsecured | (1755-1) SBM Certificate No. 510247 | $0.00 | $5,557.69 | $5,557.69 |
| 1756 350 7200 | HOFFMANN PHYLLIS TOD 19519 230th Ave Sleepy Eye, MN 56085 | Unsecured | (1756-1) SBM Certificate No. 211983 | $0.00 | $3,267.28 | $3,267.28 |
| 1757 350 7200 | TARBELL LOAL 1320 E GRANT CENTERVILLE, IA 52544 | Unsecured | (1757-1) SBM Certificate No. 211990 | $0.00 | $1,786.24 | $1,786.24 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 280)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1758 350 7200 | WALTER NICK, Jr. 37556 CTY HWY 16 CLEMENTS, MN  56224 | Unsecured | (1758-1) SBM Certificate No. 203702 | $0.00 | $1,741.87 | $1,741.87 |
| 1759 350 7200 | NETERVAL RUSSELL 3874 320 St. Cushing, MN  56443 | Unsecured | (1759-1) SBM Certificate 210906 | $0.00 | $8,828.51 | $8,828.51 |
| 1760 350 7200 | PARLET GENEVIEVE 352 WATER OAK GOOSE CREEK, SC  29445 | Unsecured | (1760-1) SBM Certificate No. 198654 | $0.00 | $16,417.37 | $16,417.37 |
| 1761 350 7200 | PARLET GENEVIEVE 352 WATER OAK GOOSE CREEK, SC  29445 | Unsecured | (1761-1) SBM Certificate No. 198653 | $0.00 | $16,417.37 | $16,417.37 |
| 1762 350 7200 | MARKUS J ZINNIKER N 7399 Bowers Rd Elkhorn, WI  53121 | Unsecured | (1762-1) SBM Certificate No. 211591 | $0.00 | $14,715.00 | $14,715.00 |
| 1763 350 7200 | MARKUS J ZINNIKER N 7399 Bowers Rd Elkhorn, WI  53121 | Unsecured | (1763-1) SBM Certificate No. 211592 | $0.00 | $15,007.00 | $15,007.00 |
| 1764 350 7200 | MARKUS J ZINNIKER N 7399 Bowers Rd Elkhorn, WI  53121 | Unsecured | (1764-1) SBM Certificate No. 211590 | $0.00 | $14,366.00 | $14,366.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC                                                                                           Date: December 12, 2018
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1765 350 7200 | SCHULTZ KENNETH 907 1ST AVE W NEWTON, IA  50208 | Unsecured | (1765-1) Invested Money with SBM Certificate Co. | $0.00 | $1,041.24 | $1,041.24 |
| 1767 350 7200 | WOLTER DWAIN 1719 T AVENUE SOUTH AMANA, IA  52334-8520 | Unsecured | (1767-1) Certificate Investor | $0.00 | $1,314.28 | $1,314.28 |
| 1768 350 7200 | IRWIN AND FLORENCE CHRISTENSON Trust c/o Alice M. Butler, Trustee 3767 Grey Dove Lane Eagan, MN  55122 | Unsecured | (1768-1) Money Invested with SBM | $0.00 | $10,000.00 | $10,000.00 |
| 1769 350 7200 | DEBBIE THOMAS 5973 Piney Grove Way Gainesville, VA  20155 | Unsecured | | $0.00 | $6,000.00 | $6,000.00 |
| 1770 350 7200 | DOUGLAS J. REIN 5125 Meadow Ridge Edina, MN  55439 | Unsecured | (1770-1) SBM Certificate No. 210823 | $0.00 | $2,606.41 | $2,606.41 |
| 1771 350 7200 | NANCY J. HARDER TOD 1324 No. Court LeSueur, MN  56058 | Unsecured | (1771-1) SBM Certificate No. 210823 | $0.00 | $2,606.41 | $2,606.41 |
| 1772 350 7200 | REIN MICHAEL 57889 STATE HIGHWAY 19 WINTHROP, MN  55396 | Unsecured | (1772-1) SBM Certificate No. 210823 | $0.00 | $2,205.42 | $2,205.42 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 282)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1773 350 7200 | NANCY J. HARDER TOD 1324 No. Court LeSueur, MN 56058 | Unsecured | (1773-1) SBM Certificate No. 211053 | $0.00 | $3,978.00 | $3,978.00 |
| 1774 350 7200 | REIN MICHAEL 57889 STATE HIGHWAY 19 WINTHROP, MN 55396 | Unsecured | (1774-1) SBM Certificate No. 211053 | $0.00 | $3,366.00 | $3,366.00 |
| 1775 350 7200 | DOUGLAS J. REIN 5125 Meadow Ridge Edina, MN 55439 | Unsecured | (1775-1) SBM Certificate No. 211053 | $0.00 | $3,978.00 | $3,978.00 |
| 1776 350 7200 | DOUGLAS J. REIN 5125 Meadow Ridge Edina, MN 55439 | Unsecured | (1776-1) SBM Certificate No. 210824 | $0.00 | $2,751.46 | $2,751.46 |
| 1777 350 7200 | NANCY J. HARDER TOD 1324 No. Court LeSueur, MN 56058 | Unsecured | (1777-1) SBM Certificate No. 210824 | $0.00 | $2,751.46 | $2,751.46 |
| 1778 350 7200 | REIN MICHAEL 57889 STATE HIGHWAY 19 WINTHROP, MN 55396 | Unsecured | (1778-1) SBM Certificate No. 210824 | $0.00 | $2,328.16 | $2,328.16 |
| 1779 350 7200 | DOUGLAS J. REIN 5125 Meadow Ridge Edina, MN 55439 | Unsecured | (1779-1) SBM Certificate No. 211216 | $0.00 | $2,094.65 | $2,094.65 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 283)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1780 350 7200 | REIN MICHAEL 57889 STATE HIGHWAY 19 WINTHROP, MN 55396 | Unsecured | (1780-1) SBM Certificate No. 211216 | $0.00 | $1,772.40 | $1,772.40 |
| 1781 350 7200 | NANCY J. HARDER TOD 1324 No. Court LeSueur, MN 56058 | Unsecured | (1781-1) SBM Certificate No. 211216 | $0.00 | $2,094.65 | $2,094.65 |
| 1782 350 7200 | DOUGLAS J. REIN 5125 Meadow Ridge Edina, MN 55439 | Unsecured | (1782-1) SBM Certificate No. 210895 | $0.00 | $856.42 | $856.42 |
| 1783 350 7200 | REIN MICHAEL 57889 STATE HIGHWAY 19 WINTHROP, MN 55396 | Unsecured | (1783-1) SBM Certificate No. 210895 | $0.00 | $724.66 | $724.66 |
| 1784 350 7200 | NANCY J. HARDER TOD 1324 No. Court LeSueur, MN 56058 | Unsecured | (1784-1) SBM Certificate No. 210895 | $0.00 | $856.42 | $856.42 |
| 1785 350 7200 | DOUGLAS J. REIN 5125 Meadow Ridge Edina, MN 55439 | Unsecured | (1785-1) SBM Certificate No. 211217 | $0.00 | $1,675.69 | $1,675.69 |
| 1786 350 7200 | REIN MICHAEL 57889 STATE HIGHWAY 19 WINTHROP, MN 55396 | Unsecured | (1786-1) SBM Certificate No. 211217 | $0.00 | $1,417.90 | $1,417.90 |

Printed: December 12, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 284)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 0:13-17282-TJC
Debtor Name: SBM CERTIFICATE COMPANY
Claims Bar Date: 10/15/2013

Date: December 12, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1787<br>350<br>7200 | NANCY J. HARDER TOD<br>1324 No. Court<br>LeSueur, MN  56058 | Unsecured | <br>(1787-1) SBM Certificate No. 211217 | $0.00 | $1,675.69 | $1,675.69 |
| 1788<br>350<br>7200 | NICHOLAS REIN<br>313 Holmes St<br>Shakopee, MN | Unsecured | <br>(1788-1) Claim 561 Split, SBM Certificate No. 198529 | $0.00 | $3,361.22 | $3,361.22 |
| 1789<br>350<br>7200 | REBECCA A. CARTWRIGHT<br>33408 Dolphin St NW<br>Princeton, MN  55371 | Unsecured | <br>(1789-1) Claim 561 Split, SBM Certificate No. 198529 | $0.00 | $3,361.22 | $3,361.22 |
| 1790<br>350<br>7200 | JEROME JOSEPH REIN<br>4448 28th Place SW<br>Naples, FL  34116 | Unsecured | <br>(1790-1) Claim 561 Split, SBM Certificate No. 198529 | $0.00 | $3,361.22 | $3,361.22 |
| 1804<br>350<br>7200 | MARCIA DAVIS<br>16084 Oakwood Heights Road<br>New Ulm, MN  56073 | Unsecured | <br>(1804-1) SBM Certificates | $0.00 | $57,018.79 | $57,018.79 |
| BOND<br>999<br>2300 | INSURANCE PARTNERS<br>AGENCY, INC.<br>26865 Center Ridge Road<br>Westlake, OH  44145 | Administrative | Extended Check Description Notes from conversion:<br>INV. 90353 | $0.00 | $571.58 | $571.58 |
| | Case Totals | | | $800.00 | $38,721,293.69 | $38,721,293.69 |

Code#: Trustee's Claim Number, Priority Code, Claim Type (UTC)

Printed: December 12, 2018

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 13-17282
Case Name: SBM CERTIFICATE COMPANY
        SBM INVESTMENT CERTIFICATES, INC.
Trustee Name: MERRILL COHEN, TRUSTEE

Balance on hand          $      454,490.50

Claims of secured creditors will be paid as follows:

NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: MERRILL COHEN | $ 29,832.33 | $ 0.00 | $ 29,832.33 |
| Trustee Expenses: MERRILL COHEN | $ 14,200.34 | $ 0.00 | $ 14,200.34 |
| Attorney for Trustee Fees: COHEN, BALDINGER & GREENFELD | $ 13,419.70 | $ 0.00 | $ 13,419.70 |
| Accountant for Trustee Fees: MENDELSON & MENDELSON, CPA'S A PC | $ 15,068.75 | $ 0.00 | $ 15,068.75 |
| Accountant for Trustee Expenses: MENDELSON & MENDELSON, CPA'S A PC | $ 62.69 | $ 0.00 | $ 62.69 |
| Charges: Clerk of the Circuit Court for Montgomery County | $ 222.00 | $ 222.00 | $ 0.00 |
| Fees: OFFICE OF THE US TRUSTEE | $ 325.00 | $ 0.00 | $ 325.00 |
| Other: INSURANCE PARTNERS AGENCY, INC. | $ 571.58 | $ 571.58 | $ 0.00 |
| Other: U. S. BANKRUPTCY COURT CLERK | $ 723.00 | $ 723.00 | $ 0.00 |
| Other: ZUCKERMAN SPAEDER LLP | $ 158,156.15 | $ 0.00 | $ 158,156.15 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: ZUCKERMAN SPAEDER LLP | $ 3,890.31 | $ 0.00 | $ 3,890.31 |
| Other: WHITEFORD TAYLOR PRESTON LLP | $ 46,056.00 | $ 0.00 | $ 46,056.00 |
| Other: WHITEFORD TAYLOR PRESTON LLP | $ 601.30 | $ 0.00 | $ 601.30 |
| Other: ESQ PROCESS SERVERS | $ 65.00 | $ 65.00 | $ 0.00 |
| Other: BIENSTOCK LAW LLC | $ 150.00 | $ 150.00 | $ 0.00 |
| Other: SUBURBAN REPORTING SERVICE | $ 412.25 | $ 412.25 | $ 0.00 |
| Other: STATE OF NEW JERSEY -CBG | $ 519.00 | $ 519.00 | $ 0.00 |
| Other: MINNESOTA REVENUE | $ 3,700.00 | $ 3,700.00 | $ 0.00 |
| Other: STATE OF NEW JERSEY -CBT | $ 1,917.82 | $ 1,917.82 | $ 0.00 |
| Other: STATE OF NEW JERSEY | $ 576.35 | $ 576.35 | $ 0.00 |
| Other: New Ulm Public Utilities | $ 15,074.05 | $ 15,074.05 | $ 0.00 |
| Other: CITY OF NEW ULM | $ 1,118.24 | $ 1,118.24 | $ 0.00 |
| Other: RIVER VIEW SANITATION INC. | $ 447.96 | $ 447.96 | $ 0.00 |
| Other: BANK MIDWEST INSURANCE-NU | $ 3,856.25 | $ 3,856.25 | $ 0.00 |
| Other: THE PICKER-UPPERS LLC | $ 385.00 | $ 385.00 | $ 0.00 |
| Other: GLOBAL DOCUMENT DESTRUCTION | $ 2,405.95 | $ 2,405.95 | $ 0.00 |
| Other: SHRED RIGHT | $ 447.72 | $ 447.72 | $ 0.00 |
| Other: CHRIS L. BURMEISTER | $ 480.00 | $ 480.00 | $ 0.00 |
| Other: PETER ROTHMEIER | $ 800.00 | $ 800.00 | $ 0.00 |
| Other: MODUS EDISCOVERY INC | $ 1,535.57 | $ 1,535.57 | $ 0.00 |
| Other: BEYOND REAL ESTATE | $ 170.00 | $ 170.00 | $ 0.00 |

| | | |
|---|---|---|
| Total to be paid for chapter 7 administrative expenses | $ | 281,612.57 |
| Remaining Balance | $ | 172,877.93 |

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 0.00  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

NONE

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 38,159,528.61  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.5 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | RONALD D HOHNEKE ROTH IRA | $          5,432.17 | $          0.00 | $          24.61 |
| 2 | RONALD D HOHNEKE TRUST | $        43,676.00 | $          0.00 | $        197.87 |
| 3 | RONAND HOHNEKE BETTY  HOHNEKE JTWROS | $        21,350.31 | $          0.00 | $          96.73 |
| 4 | GARY E ZWIEG | $          6,000.00 | $          0.00 | $          27.18 |
| 5 | KENNETH F. TRAUSCH | $          8,487.11 | $          0.00 | $          38.45 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 6 | SUSAN C TAYLOR | $ 21,631.88 | $ 0.00 | $ 98.00 |
| 7 | MARGARAET HALE | $ 4,714.22 | $ 0.00 | $ 21.36 |
| 8 | EULA VARNER ESTATE | $ 15,241.52 | $ 0.00 | $ 69.05 |
| 9 | DARLENE D. WOLF | $ 3,318.00 | $ 0.00 | $ 15.03 |
| 10 | RAY A JOHNSON | $ 5,395.10 | $ 0.00 | $ 24.44 |
| 11 | LOVISON RAYMOND | $ 20,000.00 | $ 0.00 | $ 90.61 |
| 12 | DENNIS & VICKI CHRISTIANSON | $ 9,525.98 | $ 0.00 | $ 43.16 |
| 13 | KAREN BAHR | $ 14,094.00 | $ 0.00 | $ 63.85 |
| 14 | WISDO MICHAEL | $ 6,000.00 | $ 0.00 | $ 27.18 |
| 15 | REYNOLDS VIOLET | $ 11,046.55 | $ 0.00 | $ 50.05 |
| 16 | CINDY HASELHUHN | $ 9,425.80 | $ 0.00 | $ 42.70 |
| 17 | CAROL ALLISON | $ 15,412.46 | $ 0.00 | $ 69.82 |
| 18 | HOWELL REBECCA | $ 27,602.99 | $ 0.00 | $ 125.05 |
| 19 | AGNES ANITA DECKER REV TRUST | $ 10,851.03 | $ 0.00 | $ 49.16 |
| 20 | ETHEL FRANZEN TRUST | $ 45,000.00 | $ 0.00 | $ 203.87 |
| 21 | HOMER K. DECKER IRR TRUST AGENCY | $ 10,851.03 | $ 0.00 | $ 49.16 |
| 22 | RAYMOND L. GRIMES ROTH IRA | $ 4,801.88 | $ 0.00 | $ 21.75 |
| 23 | ROBERT M. SHERMAN | $ 208,114.68 | $ 0.00 | $ 942.84 |
| 24 | GERALD SCHULTE | $ 49,572.38 | $ 0.00 | $ 224.58 |
| 26 | JANET R. WALDEN | $ 21,397.95 | $ 0.00 | $ 96.94 |
| 27 | JACOB PHIPPS | $ 762.00 | $ 0.00 | $ 3.45 |
| 28 | GOBLISH KARI | $ 5,398.58 | $ 0.00 | $ 24.46 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 29 | GOBLISH TROY | $ 5,780.81 | $ 0.00 | $ 26.19 |
| 30 | LYNDA & JOHN GOBLISH | $ 12,884.43 | $ 0.00 | $ 58.37 |
| 31 | GOBLISH LYNDA | $ 12,581.14 | $ 0.00 | $ 57.00 |
| 32 | GOBLISH LYNDA | $ 7,003.46 | $ 0.00 | $ 31.73 |
| 33 | GOBLISH LYNDA | $ 6,278.65 | $ 0.00 | $ 28.44 |
| 34 | LYNDA & JOHN GOBLISH | $ 24,086.73 | $ 0.00 | $ 109.12 |
| 35 | LYNDA & JOHN GOBLISH | $ 27,298.29 | $ 0.00 | $ 123.67 |
| 36 | GOBLISH JOHN | $ 6,278.65 | $ 0.00 | $ 28.44 |
| 37 | GOBLISH JOHN | $ 6,832.64 | $ 0.00 | $ 30.95 |
| 38 | EMILY PHIPPS | $ 640.74 | $ 0.00 | $ 2.90 |
| 39 | DEBORAH K. WAGENER | $ 21,498.66 | $ 0.00 | $ 97.40 |
| 40 | REITZEL GLADYS | $ 71,445.01 | $ 0.00 | $ 323.67 |
| 41 | TICKNER NANCY IRA | $ 6,086.72 | $ 0.00 | $ 27.58 |
| 42 | KRABER RONALD | $ 11,285.14 | $ 0.00 | $ 51.13 |
| 43 | HAWORTH SUSAN | $ 10,277.87 | $ 0.00 | $ 46.56 |
| 44 | SIOUX RURAL WATER SYSTEM INC | $ 73,824.90 | $ 0.00 | $ 334.46 |
| 45 | ALVE D. & EMMA HEAD | $ 24,484.11 | $ 0.00 | $ 110.92 |
| 46 | KRABER GARY | $ 11,285.14 | $ 0.00 | $ 51.13 |
| 47 | CRAIG J. WESTENDORF | $ 21,345.20 | $ 0.00 | $ 96.70 |
| 48 | KIMBERLY REHDER AND DORIS T KEEGAN | $ 16,778.46 | $ 0.00 | $ 76.01 |
| 49 | LOIS BEILKE | $ 3,377.25 | $ 0.00 | $ 15.30 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 50 | SINCLAIR KEVIN | $ 16,946.18 | $ 0.00 | $ 76.77 |
| 51 | RICHARD TANG AND GRACE TANG CHIN | $ 116,812.67 | $ 0.00 | $ 529.21 |
| 52 | GAIL KRABER MADDY | $ 11,285.14 | $ 0.00 | $ 51.13 |
| 53 | DOROTHEA W. PAUL | $ 16,597.27 | $ 0.00 | $ 75.19 |
| 54 | WATIS LESANE | $ 65,444.55 | $ 0.00 | $ 296.49 |
| 55 | ELLEN ADELMAN | $ 27,693.34 | $ 0.00 | $ 125.46 |
| 56 | LAWRENCE A. FRIEND, CPA | $ 94,643.38 | $ 0.00 | $ 428.77 |
| 57 | WESLEY & JANE DUEHR | $ 38,628.05 | $ 0.00 | $ 175.00 |
| 58 | BAUMAN KENNETH | $ 2,878.05 | $ 0.00 | $ 13.04 |
| 59 | ELLEN A MADDISON | $ 2,335.24 | $ 0.00 | $ 10.58 |
| 60 | STANLEY HARCEY | $ 13,517.94 | $ 0.00 | $ 61.24 |
| 61 | KRABER-LENDT RUTH | $ 11,285.14 | $ 0.00 | $ 51.13 |
| 62 | JOYCE & WESLEY DUEHR JT | $ 95,718.15 | $ 0.00 | $ 433.64 |
| 63 | JOYCE & WESLEY DUEHR | $ 38,628.05 | $ 0.00 | $ 175.00 |
| 64 | WOLFF JEAN | $ 3,466.35 | $ 0.00 | $ 15.70 |
| 65 | LAUREL MORGAN | $ 4,373.00 | $ 0.00 | $ 19.81 |
| 66 | TODD MORGAN | $ 129,948.52 | $ 0.00 | $ 588.72 |
| 67 | BROCK MORGAN | $ 4,373.00 | $ 0.00 | $ 19.81 |
| 68 | STANARD FINANCIAL SERVICES, LLC | $ 29,596.55 | $ 0.00 | $ 134.08 |
| 69 | WAYNE RISTY | $ 791.13 | $ 0.00 | $ 3.58 |
| 70 | JEANNINE F. ANDERSON | $ 13,784.00 | $ 0.00 | $ 62.45 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 71 | JEANNINE F. ANDERSON | $ 9,204.00 | $ 0.00 | $ 41.70 |
| 72 | JAMES A. ANDERSON | $ 41,335.00 | $ 0.00 | $ 187.26 |
| 73 | JAMES A. ANDERSON | $ 52,553.00 | $ 0.00 | $ 238.09 |
| 74 | JAMES A. ANDERSON | $ 9,764.00 | $ 0.00 | $ 44.23 |
| 75 | JAMES A. ANDERSON | $ 18,116.02 | $ 0.00 | $ 82.07 |
| 76 | ANN R. FISCHER | $ 3,575.00 | $ 0.00 | $ 16.20 |
| 77 | ANN R. FISCHER | $ 14,927.00 | $ 0.00 | $ 67.63 |
| 78 | ANN R. FISCHER | $ 18,262.00 | $ 0.00 | $ 82.73 |
| 79 | ANN R. FISCHER | $ 18,032.00 | $ 0.00 | $ 81.69 |
| 80 | ANN R. FISCHER | $ 7,157.00 | $ 0.00 | $ 32.42 |
| 81 | ANN R. FISCHER | $ 8,534.00 | $ 0.00 | $ 38.66 |
| 82 | ANN R. FISCHER | $ 6,018.00 | $ 0.00 | $ 27.26 |
| 83 | CLAYTON V. NEWGARD | $ 39,010.00 | $ 0.00 | $ 176.73 |
| 84 | DONALD OLSON | $ 3,179.04 | $ 0.00 | $ 14.40 |
| 85 | DONALD OLSON | $ 67,022.91 | $ 0.00 | $ 303.64 |
| 86 | DONALD OLSON | $ 6,695.37 | $ 0.00 | $ 30.33 |
| 87 | DONALD OLSON | $ 7,509.06 | $ 0.00 | $ 34.02 |
| 88 | GORDON W HILLESTAD OR | $ 23,091.97 | $ 0.00 | $ 104.62 |
| 89 | GORDON W HILLESTAD OR | $ 32,908.98 | $ 0.00 | $ 149.09 |
| 90 | HILLESTAD HALEY | $ 7,867.26 | $ 0.00 | $ 35.64 |
| 91 | HILLESTAD RICHARD | $ 23,947.01 | $ 0.00 | $ 108.49 |
| 92 | DANNIE AND MARCEE STROMBERG | $ 46,986.00 | $ 0.00 | $ 212.87 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 93 | JOSEPHSEN LEON | $ 2,542.97 | $ 0.00 | $ 11.52 |
| 94 | RISTY MELVIN | $ 27,777.18 | $ 0.00 | $ 125.84 |
| 95 | RISTY MELVIN | $ 28,737.81 | $ 0.00 | $ 130.19 |
| 96 | RAYMOND J. ZANE, ESQ. | $ 23,720.93 | $ 0.00 | $ 107.47 |
| 97 | MAVIS CROSS | $ 5,006.00 | $ 0.00 | $ 22.68 |
| 98 | MAVIS CROSS | $ 7,286.00 | $ 0.00 | $ 33.01 |
| 99 | MAVIS CROSS | $ 3,983.00 | $ 0.00 | $ 18.04 |
| 100 | HARLEY CROSS | $ 5,006.00 | $ 0.00 | $ 22.68 |
| 101 | HARLEY CROSS | $ 7,286.00 | $ 0.00 | $ 33.01 |
| 102 | HARLEY CROSS | $ 1,962.00 | $ 0.00 | $ 8.89 |
| 103 | BETTY HOFFMAN | $ 5,266.00 | $ 0.00 | $ 23.86 |
| 104 | BETTY HOFFMAN | $ 5,047.00 | $ 0.00 | $ 22.86 |
| 105 | BETTY HOFFMAN | $ 5,588.00 | $ 0.00 | $ 25.32 |
| 106 | DALE AND SHERYL WAYMAN | $ 11,027.97 | $ 0.00 | $ 49.96 |
| 107 | BAXTER HELEN | $ 21,975.00 | $ 0.00 | $ 99.56 |
| 108 | JAMES ANDREWS | $ 716.48 | $ 0.00 | $ 3.25 |
| 109 | STARKENBURG ALVIN | $ 10,344.15 | $ 0.00 | $ 46.86 |
| 110 | MOLENGRAAF ANDREW | $ 6,335.17 | $ 0.00 | $ 28.70 |
| 111 | MOLENGRAAF ANDREW | $ 7,825.36 | $ 0.00 | $ 35.45 |
| 112 | MOLENGRAAF ANDREW | $ 4,261.78 | $ 0.00 | $ 19.31 |
| 113 | MOLENGRAAF ANDREW | $ 3,655.32 | $ 0.00 | $ 16.56 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 114 | MOLENGRAAF ANDREW | $ 5,464.23 | $ 0.00 | $ 24.76 |
| 115 | MOLENGRAAF ANDREW | $ 4,891.26 | $ 0.00 | $ 22.16 |
| 116 | MOLENGRAAF ANDREW | $ 5,047.20 | $ 0.00 | $ 22.87 |
| 117 | MOLENGRAAF HENRIETTA | $ 6,335.17 | $ 0.00 | $ 28.70 |
| 118 | MOLENGRAAF HENRIETTA | $ 5,047.20 | $ 0.00 | $ 22.87 |
| 119 | MOLENGRAAF HENRIETTA | $ 4,891.26 | $ 0.00 | $ 22.16 |
| 120 | MOLENGRAAF HENRIETTA | $ 4,261.78 | $ 0.00 | $ 19.31 |
| 121 | MOLENGRAAF HENRIETTA | $ 3,655.32 | $ 0.00 | $ 16.56 |
| 122 | MOLENGRAAF HENRIETTA | $ 5,464.23 | $ 0.00 | $ 24.76 |
| 123 | MOLENGRAAF HENRIETTA | $ 6,606.88 | $ 0.00 | $ 29.93 |
| 124 | MOLENGRAAF HENRIETTA | $ 7,793.13 | $ 0.00 | $ 35.31 |
| 125 | MOLENGRAAF HENRIETTA | $ 7,825.36 | $ 0.00 | $ 35.45 |
| 126 | JOHN STEPHEN DOLJAC ADM. | $ 11,835.00 | $ 0.00 | $ 53.62 |
| 127 | GRUVER DOROTHY | $ 1,339.21 | $ 0.00 | $ 6.07 |
| 128 | JOHN STEPHEN DOLJAC | $ 29,636.00 | $ 0.00 | $ 134.26 |
| 129 | CARL J. SINKIE TRUST B ACCOUNT | $ 201,741.69 | $ 0.00 | $ 913.97 |
| 130 | LORRAINE REDMANN | $ 14,943.27 | $ 0.00 | $ 67.70 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 131 | LORRAINE REDMANN | $ 11,876.40 | $ 0.00 | $ 53.80 |
| 132 | SCHNEIDER ROBERT | $ 2,862.36 | $ 0.00 | $ 12.97 |
| 133 | DALTON JAY | $ 63,596.24 | $ 0.00 | $ 288.12 |
| 134 | DALTON JAY | $ 13,580.80 | $ 0.00 | $ 61.53 |
| 135 | SEMMLER JANET | $ 25,390.62 | $ 0.00 | $ 115.03 |
| 136 | NAGELE JOANNE | $ 13,815.45 | $ 0.00 | $ 62.59 |
| 137 | BURG KIMBERLY | $ 2,819.51 | $ 0.00 | $ 12.77 |
| 138 | LOIS LADEJAARD | $ 9,924.02 | $ 0.00 | $ 44.96 |
| 139 | MOHLING ALMA | $ 31,869.33 | $ 0.00 | $ 144.38 |
| 140 | KEITH E & BETTY L GUNDERSON | $ 11,614.41 | $ 0.00 | $ 52.62 |
| 141 | GUNDERSON BETTY | $ 5,145.83 | $ 0.00 | $ 23.31 |
| 142 | WARNKE ILA | $ 2,478.80 | $ 0.00 | $ 11.23 |
| 143 | STEVE L. & SHERRIE L. REDMANN | $ 20,057.19 | $ 0.00 | $ 90.87 |
| 144 | VALLEY BUNGALOWS C/O OBERLE, L | $ 17,257.73 | $ 0.00 | $ 78.18 |
| 145 | HURD SHERYL | $ 3,986.75 | $ 0.00 | $ 18.06 |
| 146 | HURD LARRY | $ 3,986.75 | $ 0.00 | $ 18.06 |
| 147 | JOHN & BETTY MCNEIL | $ 12,470.10 | $ 0.00 | $ 56.49 |
| 148 | JOHN DOLJAC | $ 49,975.00 | $ 0.00 | $ 226.41 |
| 149 | KRULL BETTY | $ 8,278.94 | $ 0.00 | $ 37.51 |
| 150 | DOROTHY JOHNSON | $ 5,654.00 | $ 0.00 | $ 25.61 |
| 151 | DOROTHY JOHNSON | $ 9,434.00 | $ 0.00 | $ 42.74 |
| 152 | DOROTHY JOHNSON | $ 5,741.00 | $ 0.00 | $ 26.01 |
| 153 | DOROTHY JOHNSON | $ 4,815.00 | $ 0.00 | $ 21.81 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 154 | DOROTHY JOHNSON | $ 4,012.00 | $ 0.00 | $ 18.18 |
| 155 | DOROTHY JOHNSON | $ 5,654.00 | $ 0.00 | $ 25.61 |
| 156 | DOROTHY JOHNSON | $ 9,434.00 | $ 0.00 | $ 42.74 |
| 157 | EUGENE & DOROTHY JOHNSON LIVI | $ 32,867.00 | $ 0.00 | $ 148.90 |
| 158 | HELEN & SHUNKICH EGO JTWROS | $ 15,802.88 | $ 0.00 | $ 71.59 |
| 159 | MCCOY WILLIAM | $ 32,941.01 | $ 0.00 | $ 149.24 |
| 160 | DANIEL & HARRIET LAWLER | $ 16,541.71 | $ 0.00 | $ 74.94 |
| 161 | JOY VERNON | $ 3,999.93 | $ 0.00 | $ 18.12 |
| 162 | JOY BEVERLY | $ 3,999.03 | $ 0.00 | $ 18.12 |
| 164 | RATZLAFF SKYLA | $ 52,412.64 | $ 0.00 | $ 237.45 |
| 165 | SWARTZ DOLORES | $ 5,942.12 | $ 0.00 | $ 26.92 |
| 166 | JAMES F. & BELLE A. HINRICHS | $ 49,737.25 | $ 0.00 | $ 225.33 |
| 167 | JAMES F. & BELLE A. HINRICHS | $ 26,358.45 | $ 0.00 | $ 119.41 |
| 168 | WEAVER FAMILY TRUST | $ 6,241.21 | $ 0.00 | $ 28.28 |
| 169 | LINDNER DELORIS | $ 45,450.35 | $ 0.00 | $ 205.91 |
| 170 | STRUCK BRENDA | $ 20,311.07 | $ 0.00 | $ 92.02 |
| 171 | STRUCK BRENDA | $ 16,751.20 | $ 0.00 | $ 75.89 |
| 172 | STRUCK BRENDA | $ 9,884.66 | $ 0.00 | $ 44.78 |
| 173 | MARTIN SCHNEIDER | $ 2,862.36 | $ 0.00 | $ 12.97 |
| 174 | JOHNSON MARY | $ 48,513.40 | $ 0.00 | $ 219.79 |
| 175 | LENARDS ROBERT | $ 21,726.53 | $ 0.00 | $ 98.43 |
| 176 | LENARDS LINDA | $ 5,145.83 | $ 0.00 | $ 23.31 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 177 | MARCELLA & GEORGE MILLER | $ 9,481.05 | $ 0.00 | $ 42.95 |
| 178 | MILLER GEORGE | $ 6,009.34 | $ 0.00 | $ 27.22 |
| 179 | BONNIE M HEASLEY LIVING TRUST | $ 60,171.57 | $ 0.00 | $ 272.60 |
| 180 | KAISER AMANDA | $ 31,838.95 | $ 0.00 | $ 144.24 |
| 181 | LOUISE K STREHLE | $ 7,442.48 | $ 0.00 | $ 33.72 |
| 182 | LOUISE K STREHLE | $ 7,442.48 | $ 0.00 | $ 33.72 |
| 183 | LOUISE K STREHLE | $ 7,442.48 | $ 0.00 | $ 33.72 |
| 184 | BONNIE M HEASLEY LIVING TRUST | $ 26,697.56 | $ 0.00 | $ 120.95 |
| 185 | SCHNEIDER KATHLEEN | $ 2,862.36 | $ 0.00 | $ 12.97 |
| 186 | LAUBE NEAL | $ 9,924.02 | $ 0.00 | $ 44.96 |
| 187 | SCHNEIDER MARTIN | $ 2,862.36 | $ 0.00 | $ 12.97 |
| 188 | SOPER DON | $ 31,894.62 | $ 0.00 | $ 144.50 |
| 189 | LEESMAN LORENA | $ 6,988.86 | $ 0.00 | $ 31.66 |
| 190 | LEESMAN LORENA | $ 3,294.01 | $ 0.00 | $ 14.92 |
| 191 | BARBARA S. NEMEC LIVING TRUST | $ 16,183.97 | $ 0.00 | $ 73.32 |
| 192 | MORFORD CARROLL | $ 35,493.31 | $ 0.00 | $ 160.80 |
| 193 | JOHNSON MARY | $ 11,884.24 | $ 0.00 | $ 53.84 |
| 194 | JERRY & ARLISS M. BENNETT | $ 15,934.67 | $ 0.00 | $ 72.19 |
| 195 | ROBERT N & ROSE A DUXBURY | $ 9,630.06 | $ 0.00 | $ 43.63 |
| 196 | DANIEL & HARRIET LAWLER | $ 8,351.48 | $ 0.00 | $ 37.84 |
| 197 | RITA M & MARVIN MATTHEWS | $ 3,232.54 | $ 0.00 | $ 14.64 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 198 | RITA M & MARVIN MATTHEWS | $ 3,786.82 | $ 0.00 | $ 17.16 |
| 199 | MATTHEWS RITA | $ 12,586.93 | $ 0.00 | $ 57.02 |
| 200 | RITA M & MARVIN MATTHEWS | $ 2,511.76 | $ 0.00 | $ 11.38 |
| 201 | DENNIS L & TAMMY METTLER | $ 1,574.92 | $ 0.00 | $ 7.14 |
| 202 | DONNA M SCHILTZ | $ 34,556.55 | $ 0.00 | $ 156.55 |
| 203 | DONNA M SCHILTZ | $ 5,892.05 | $ 0.00 | $ 26.69 |
| 204 | DONNA M SCHILTZ | $ 11,228.43 | $ 0.00 | $ 50.87 |
| 205 | HEITZMAN ARLETTE | $ 1,602.03 | $ 0.00 | $ 7.26 |
| 206 | DOROTHY SCHROOTEN | $ 6,945.00 | $ 0.00 | $ 31.46 |
| 207 | JAMES F. & BELLE A. HINRICHS | $ 32,908.98 | $ 0.00 | $ 149.09 |
| 208 | JAMES F. & BELLE A. HINRICHS | $ 16,454.48 | $ 0.00 | $ 74.55 |
| 209 | JAMES F. & BELLE A. HINRICHS | $ 32,009.43 | $ 0.00 | $ 145.02 |
| 210 | JAMES F. & BELLE A. HINRICHS | $ 32,452.56 | $ 0.00 | $ 147.02 |
| 211 | DOROTHY SCHROOTEN | $ 10,516.00 | $ 0.00 | $ 47.64 |
| 212 | IVERSON ELEANOR | $ 7,510.88 | $ 0.00 | $ 34.03 |
| 213 | TEMPLETON CONSTANCE | $ 3,262.08 | $ 0.00 | $ 14.78 |
| 214 | TEMPLETON ROBERT | $ 3,262.08 | $ 0.00 | $ 14.78 |
| 215 | LAUREN L & ALMA A THOMPSON | $ 13,265.28 | $ 0.00 | $ 60.10 |
| 216 | LAUREN L & ALMA A THOMPSON | $ 12,747.74 | $ 0.00 | $ 57.75 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 217 | BEVERLY J & GERALD M HORSLEY | $ 8,027.43 | $ 0.00 | $ 36.37 |
| 218 | BEVERLY J & GERALD M HORSLEY | $ 7,901.52 | $ 0.00 | $ 35.80 |
| 219 | BEVERLY J & GERALD M HORSLEY | $ 9,385.07 | $ 0.00 | $ 42.52 |
| 220 | KOISTINEN KENNETH | $ 99,273.07 | $ 0.00 | $ 449.75 |
| 221 | SWARTZ DOLORES | $ 28,787.87 | $ 0.00 | $ 130.42 |
| 222 | SWARTZ DOLORES | $ 6,672.96 | $ 0.00 | $ 30.23 |
| 223 | SWARTZ DOLORES | $ 8,270.85 | $ 0.00 | $ 37.47 |
| 224 | SWARTZ DOLORES | $ 3,438.34 | $ 0.00 | $ 15.58 |
| 225 | RITA M & MARVIN MATTHEWS | $ 2,975.10 | $ 0.00 | $ 13.48 |
| 226 | PHYLLIS KOHLMEYER | $ 6,281.00 | $ 0.00 | $ 28.46 |
| 227 | PHYLLIS KOHLMEYER | $ 8,465.00 | $ 0.00 | $ 38.35 |
| 228 | PHYLLIS KOHLMEYER | $ 2,402.00 | $ 0.00 | $ 10.88 |
| 229 | PHYLLIS KOHLMEYER | $ 13,803.00 | $ 0.00 | $ 62.53 |
| 230 | PHYLLIS KOHLMEYER | $ 3,775.00 | $ 0.00 | $ 17.10 |
| 231 | EUGENE MCMILLAN | $ 19,029.00 | $ 0.00 | $ 86.21 |
| 232 | EUGENE MCMILLAN | $ 22,354.00 | $ 0.00 | $ 101.27 |
| 233 | EUGENE MCMILLAN | $ 17,929.00 | $ 0.00 | $ 81.23 |
| 234 | UNION CEMETERY | $ 12,389.00 | $ 0.00 | $ 56.13 |
| 235 | MARY MYERS | $ 2,366.00 | $ 0.00 | $ 10.72 |
| 236 | SAVAGE DEWARD | $ 15,523.69 | $ 0.00 | $ 70.33 |
| 237 | STEVEN T & MAUREEN H BRAND | $ 24,025.00 | $ 0.00 | $ 108.84 |
| 238 | STEVEN T & MAUREEN H BRAND | $ 25,804.00 | $ 0.00 | $ 116.90 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 239 | SARGENT FLORENCE | $ 8,285.01 | $ 0.00 | $ 37.53 |
| 240 | MILLER DOREEN | $ 9,924.02 | $ 0.00 | $ 44.96 |
| 241 | SNYDER POLLY ELIZABETH | $ 1,758.76 | $ 0.00 | $ 7.97 |
| 242 | DUTOIT ELSIE | $ 85,643.72 | $ 0.00 | $ 388.00 |
| 243 | LEHTOLA WALTER | $ 15,605.95 | $ 0.00 | $ 70.70 |
| 244 | LEHTOLA WALTER | $ 9,323.60 | $ 0.00 | $ 42.24 |
| 245 | TUPPER KIRK | $ 754.45 | $ 0.00 | $ 3.42 |
| 246 | MARY S & ROBERT O BREN | $ 10,774.52 | $ 0.00 | $ 48.81 |
| 247 | CORNETT RENEE | $ 2,862.36 | $ 0.00 | $ 12.97 |
| 248 | SAVAGE DEWARD | $ 15,359.28 | $ 0.00 | $ 69.58 |
| 249 | OTTO MILDRED | $ 11,237.30 | $ 0.00 | $ 50.91 |
| 250 | OTTO MILDRED | $ 4,552.86 | $ 0.00 | $ 20.63 |
| 251 | SAVAGE VIOLET | $ 7,984.74 | $ 0.00 | $ 36.17 |
| 252 | SAVAGE VIOLET | $ 15,523.69 | $ 0.00 | $ 70.33 |
| 253 | SAVAGE VIOLET | $ 15,359.28 | $ 0.00 | $ 69.58 |
| 254 | SAVAGE DEWARD | $ 7,984.74 | $ 0.00 | $ 36.17 |
| 255 | LONGTIN-CHRISTENSEN MARY | $ 13,427.12 | $ 0.00 | $ 60.83 |
| 256 | OTTO MILDRED | $ 5,986.05 | $ 0.00 | $ 27.12 |
| 257 | JIMMIE & LURDENE ANDERSON TRU | $ 13,205.50 | $ 0.00 | $ 59.83 |
| 258 | SCHAPER HERBERT | $ 6,078.98 | $ 0.00 | $ 27.54 |
| 259 | THOMPSON CHARLES | $ 754.45 | $ 0.00 | $ 3.42 |
| 260 | HECK TIMOTHY | $ 2,862.36 | $ 0.00 | $ 12.97 |
| 262 | EDWARD BACSIK | $ 7,857.26 | $ 0.00 | $ 35.60 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 263 | EDWARD J. AND MICHELE K BACSIK | $ 15,633.24 | $ 0.00 | $ 70.82 |
| 264 | LINDA VANDENBERG | $ 8,636.38 | $ 0.00 | $ 39.13 |
| 265 | VERLA M HOING | $ 17,112.42 | $ 0.00 | $ 77.53 |
| 266 | INVESTMENT & INSURANCE SERVICE | $ 32,085.16 | $ 0.00 | $ 145.36 |
| 267 | CHRISTOPHER L. CHRISTON | $ 114,391.01 | $ 0.00 | $ 518.24 |
| 268 | CLAY T & CARLA C AMICK | $ 16,269.92 | $ 0.00 | $ 73.71 |
| 269 | CLAY T & CARLA C AMICK | $ 16,501.81 | $ 0.00 | $ 74.76 |
| 270 | CLARK HOPE | $ 8,664.96 | $ 0.00 | $ 39.26 |
| 271 | ROGERS ROD | $ 51,642.74 | $ 0.00 | $ 233.96 |
| 272 | MARY P. LIGGETT | $ 96,293.16 | $ 0.00 | $ 436.25 |
| 273 | HAGMAN DONNA | $ 754.45 | $ 0.00 | $ 3.42 |
| 274 | CARSON ROSE | $ 2,888.22 | $ 0.00 | $ 13.08 |
| 275 | BRIDGMAN VALINDA | $ 4,193.01 | $ 0.00 | $ 19.00 |
| 276 | BRIDGMAN CASEY | $ 8,228.66 | $ 0.00 | $ 37.28 |
| 277 | BRIDGMAN CASEY | $ 4,193.01 | $ 0.00 | $ 19.00 |
| 278 | SCHNEIDER JAMES | $ 2,862.36 | $ 0.00 | $ 12.97 |
| 279 | KURT MELVIN | $ 3,200.00 | $ 0.00 | $ 14.50 |
| 280 | MORGAN ROBERT | $ 302,941.99 | $ 0.00 | $ 1,372.45 |
| 281 | BARNES ROWLAND, Sr. | $ 4,759.51 | $ 0.00 | $ 21.56 |
| 282 | BARNES ROWLAND, Sr. | $ 3,464.37 | $ 0.00 | $ 15.69 |
| 283 | DUANE M. REINEKE | $ 7,288.00 | $ 0.00 | $ 33.02 |
| 284 | GLORIA M. SEIFERT | $ 7,288.00 | $ 0.00 | $ 33.02 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 285 | MELVIN R REINEKE | $ 7,288.00 | $ 0.00 | $ 33.02 |
| 286 | STANLEY R REINEKE | $ 7,288.00 | $ 0.00 | $ 33.02 |
| 287 | HEILMAN DOUGLAS | $ 1,991.83 | $ 0.00 | $ 9.02 |
| 288 | BOYD D SCHILTZ FAMILY TRUST | $ 9,560.41 | $ 0.00 | $ 43.31 |
| 289 | BOYD D SCHILTZ FAMILY TRUST | $ 9,815.76 | $ 0.00 | $ 44.47 |
| 290 | BEVERLEY A DEMING | $ 7,288.00 | $ 0.00 | $ 33.02 |
| 291 | JOHN C & LINDA D PALMER | $ 1,991.83 | $ 0.00 | $ 9.02 |
| 292 | BECKMAN DENNIS | $ 3,387.33 | $ 0.00 | $ 15.35 |
| 293 | PHAIR LUCYNA | $ 4,698.79 | $ 0.00 | $ 21.29 |
| 294 | FRANDSEN BANK & TRUST | $ 3,397.67 | $ 0.00 | $ 15.39 |
| 295 | FRANDSEN BANK & TRUST | $ 17,631.81 | $ 0.00 | $ 79.88 |
| 296 | CONNIE R HIRSCHY | $ 13,700.83 | $ 0.00 | $ 62.07 |
| 297A | LAW OFFICE OF JOHN M. FEDDERS | $ 99,013.29 | $ 0.00 | $ 448.57 |
| 298 | JOSEPH MCGUIRE | $ 5,643.25 | $ 0.00 | $ 25.57 |
| 299 | BARBARA MCGUIRE | $ 5,643.25 | $ 0.00 | $ 25.57 |
| 300 | ROGER J HUISENGA | $ 9,200.99 | $ 0.00 | $ 41.68 |
| 301 | LEE M. NOLZ | $ 25,165.90 | $ 0.00 | $ 114.01 |
| 302 | LEE M. NOLZ | $ 24,234.39 | $ 0.00 | $ 109.79 |
| 303 | RILEY MADONNA | $ 2,878.05 | $ 0.00 | $ 13.04 |
| 304 | CARMAN GINGER | $ 2,675.81 | $ 0.00 | $ 12.12 |
| 305 | JAMES M. DELANEY | $ 48,506.58 | $ 0.00 | $ 219.75 |
| 306 | MILES LORI | $ 6,907.98 | $ 0.00 | $ 31.30 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 307 | PHYLLIS M MIEDEMA LIVING TRUST | $ 48,542.78 | $ 0.00 | $ 219.92 |
| 308 | PHYLLIS M MIEDEMA LIVING TRUST | $ 91,861.14 | $ 0.00 | $ 416.17 |
| 309 | RANDY & ADELE JACOBSON | $ 16,616.72 | $ 0.00 | $ 75.28 |
| 310 | RENAE E SAMAAN | $ 5,347.92 | $ 0.00 | $ 24.23 |
| 311 | FADEL A SAMAAN | $ 5,347.92 | $ 0.00 | $ 24.23 |
| 312 | HARDIE PATRICIA | $ 2,862.36 | $ 0.00 | $ 12.97 |
| 313 | RASMUSSEN SHIRLEY | $ 2,701.56 | $ 0.00 | $ 12.24 |
| 314 | PHILLIPS KAY | $ 6,907.98 | $ 0.00 | $ 31.30 |
| 315 | LYNN R DYE | $ 6,907.98 | $ 0.00 | $ 31.30 |
| 316 | PHYLLIS M MIEDEMA LIVING TRUST | $ 76,545.89 | $ 0.00 | $ 346.78 |
| 317 | JACOBSON ADELE | $ 21,565.09 | $ 0.00 | $ 97.70 |
| 318 | PAUL ARDOLF | $ 34,799.66 | $ 0.00 | $ 157.66 |
| 319 | BUCHHOLZ RONALD | $ 11,893.14 | $ 0.00 | $ 53.88 |
| 320 | BUCHHOLZ RONALD | $ 24,206.64 | $ 0.00 | $ 109.67 |
| 321 | BUCHHOLZ RONALD | $ 13,535.08 | $ 0.00 | $ 61.32 |
| 322 | BUCHHOLZ RONALD | $ 10,031.82 | $ 0.00 | $ 45.45 |
| 323 | ESTATE OF HERBIE AUGUST BLOCK | $ 11,705.96 | $ 0.00 | $ 53.03 |
| 324 | STUBBE MARLYN | $ 2,878.05 | $ 0.00 | $ 13.04 |
| 325A | DIANNE KLUDT | $ 16,833.00 | $ 0.00 | $ 76.26 |
| 326 | MARY C. OBERTI | $ 13,147.42 | $ 0.00 | $ 59.56 |
| 327 | MARY C. OBERTI | $ 12,469.47 | $ 0.00 | $ 56.49 |
| 328 | MARY C. OBERTI | $ 19,336.67 | $ 0.00 | $ 87.60 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 329 | MARY C. OBERTI | $ 13,917.93 | $ 0.00 | $ 63.05 |
| 330 | MARY C. OBERTI | $ 15,100.86 | $ 0.00 | $ 68.41 |
| 331 | BOUILLON CAROLYN | $ 14,109.50 | $ 0.00 | $ 63.92 |
| 332 | JO MARIE AND KEITH G. BRUSS | $ 9,795.04 | $ 0.00 | $ 44.38 |
| 333 | PETERSON KATHLEEN | $ 3,683.15 | $ 0.00 | $ 16.69 |
| 334 | PETERSON KATHLEEN | $ 3,683.15 | $ 0.00 | $ 16.69 |
| 335 | PETERSON KATHLEEN | $ 6,372.64 | $ 0.00 | $ 28.87 |
| 336 | PETERSON KATHLEEN | $ 3,485.92 | $ 0.00 | $ 15.79 |
| 337 | PETERSON KATHLEEN | $ 2,413.63 | $ 0.00 | $ 10.93 |
| 338 | THOMPSON BYRON | $ 11,481.50 | $ 0.00 | $ 52.02 |
| 339 | SHIRLEY M MEHLOW | $ 61,570.00 | $ 0.00 | $ 278.94 |
| 340 | HANNAHS CHARLES | $ 20,000.00 | $ 0.00 | $ 90.61 |
| 341 | HANNAHS CHARLES | $ 2,325.46 | $ 0.00 | $ 10.54 |
| 342 | HENDERSON MYRNA | $ 25,294.59 | $ 0.00 | $ 114.59 |
| 343 | CHELSVIG GENEVA | $ 18,310.48 | $ 0.00 | $ 82.95 |
| 344 | ERIN S POWELL | $ 2,193.25 | $ 0.00 | $ 9.94 |
| 345 | NEMEC ANASTASIA | $ 2,193.25 | $ 0.00 | $ 9.94 |
| 346 | NEMEC BRIGETTE | $ 2,193.25 | $ 0.00 | $ 9.94 |
| 347 | BYRON B & KAREN THOMPSON | $ 15,829.34 | $ 0.00 | $ 71.71 |
| 348 | REDMANN LORRAINE | $ 14,943.27 | $ 0.00 | $ 67.70 |
| 349 | LORRAINE REDMANN | $ 11,876.40 | $ 0.00 | $ 53.80 |
| 350 | BLEEKER MARJORIE | $ 20,560.82 | $ 0.00 | $ 93.15 |
| 351 | KENNETH L LARSON | $ 7,841.71 | $ 0.00 | $ 35.53 |
| 352 | SMITH BARBRA | $ 56,451.54 | $ 0.00 | $ 255.75 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 353 | KOLODZIEJ ELAINE | $ 17,039.18 | $ 0.00 | $ 77.19 |
| 354 | G&H MANDERSCHEID LLP | $ 10,000.00 | $ 0.00 | $ 45.30 |
| 355 | GRABNEGGER ELEANOR | $ 6,923.24 | $ 0.00 | $ 31.37 |
| 356 | LOREN ZARUBA | $ 92,475.61 | $ 0.00 | $ 418.95 |
| 357 | REX L. SCHOONOVER | $ 64,643.83 | $ 0.00 | $ 292.86 |
| 358 | CHAD BERG, CUST FOR JACOB BERG | $ 1,967.14 | $ 0.00 | $ 8.91 |
| 359 | SCHELLER DONALD | $ 2,862.36 | $ 0.00 | $ 12.97 |
| 360 | WESSELMANN PAUL | $ 5,164.50 | $ 0.00 | $ 23.40 |
| 361 | WESSELMANN DEBRA | $ 5,164.50 | $ 0.00 | $ 23.40 |
| 362 | BECK LUCILE | $ 33,891.24 | $ 0.00 | $ 153.54 |
| 363 | RICKETTS ASHLEY | $ 13,185.00 | $ 0.00 | $ 59.73 |
| 364 | ROBERSON ESTHER | $ 7,209.82 | $ 0.00 | $ 32.66 |
| 365 | PAMELA JOHNSON-MARTIN | $ 31,640.62 | $ 0.00 | $ 143.34 |
| 366 | JOHNSON BRENT | $ 31,640.62 | $ 0.00 | $ 143.34 |
| 367 | JOHNSON REX | $ 31,640.62 | $ 0.00 | $ 143.34 |
| 368 | HUSTED CONNIE | $ 5,481.77 | $ 0.00 | $ 24.83 |
| 369 | SCOTT HELGEMO | $ 57,018.79 | $ 0.00 | $ 258.32 |
| 370 | KENNETH E OR MARYANN THORN | $ 9,401.01 | $ 0.00 | $ 42.59 |
| 371 | TERRY J. BURTON | $ 5,000.00 | $ 0.00 | $ 22.65 |
| 372 | JOAN APITZ | $ 9,951.12 | $ 0.00 | $ 45.08 |
| 373 | COREY SANBORN | $ 3,291.60 | $ 0.00 | $ 14.91 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 374 | PERRY C. SAND AND/OR WENDY K. SAND | $ 8,544.00 | $ 0.00 | $ 38.71 |
| 375 | WURTZBERGER CYNTHIA | $ 61,711.79 | $ 0.00 | $ 279.58 |
| 376 | WURTZBERGER CYNTHIA | $ 10,329.01 | $ 0.00 | $ 46.79 |
| 377 | WURTZBERGER CYNTHIA | $ 4,995.01 | $ 0.00 | $ 22.63 |
| 378 | WURTZBERGER CYNTHIA | $ 12,441.09 | $ 0.00 | $ 56.36 |
| 379 | KENNETH E OR MARYANN THORN | $ 8,406.21 | $ 0.00 | $ 38.08 |
| 380 | KENNETH E OR MARYANN THORN | $ 8,227.53 | $ 0.00 | $ 37.27 |
| 381 | PAUL NOLLEN | $ 31,479.40 | $ 0.00 | $ 142.61 |
| 382 | GRONAU ROLAND | $ 6,484.91 | $ 0.00 | $ 29.38 |
| 383 | SHROG FRANKLIN | $ 40,921.64 | $ 0.00 | $ 185.39 |
| 384 | EMIL RIECK RESIDUARY TRUST | $ 19,178.62 | $ 0.00 | $ 86.89 |
| 385 | HEILMAN CRAIG | $ 6,196.95 | $ 0.00 | $ 28.07 |
| 386 | HEILMAN CRAIG | $ 1,989.55 | $ 0.00 | $ 9.01 |
| 387 | DUEA JAMES | $ 10,679.21 | $ 0.00 | $ 48.38 |
| 388 | GARBES MARY | $ 21,970.00 | $ 0.00 | $ 99.53 |
| 389 | LAVON E. YANGTUM | $ 7,725.00 | $ 0.00 | $ 35.00 |
| 390 | DENNIS D AND EILEEN A LINDEMA | $ 6,382.00 | $ 0.00 | $ 28.91 |
| 391 | DENNIS D AND EILEEN A LINDEMA | $ 11,905.68 | $ 0.00 | $ 53.94 |
| 392 | LINDEMAN DENNIS | $ 7,834.00 | $ 0.00 | $ 35.49 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 393 | STOBBE DAVID | $ 17,036.00 | $ 0.00 | $ 77.18 |
| 394 | STOBBE DAVID | $ 15,923.57 | $ 0.00 | $ 72.14 |
| 395 | FORRY HARRIET | $ 4,525.00 | $ 0.00 | $ 20.50 |
| 396 | BRANDOS LOIS | $ 5,327.00 | $ 0.00 | $ 24.13 |
| 397 | BRANDOS LOIS | $ 2,441.92 | $ 0.00 | $ 11.06 |
| 398 | HARDY DALE | $ 0.00 | $ 0.00 | $ 0.00 |
| 399 | BRUNSMA STEVEN | $ 0.00 | $ 0.00 | $ 0.00 |
| 400 | BONE HARRISON | $ 3,248.95 | $ 0.00 | $ 14.72 |
| 401 | BORCHERDING LOIS | $ 5,000.00 | $ 0.00 | $ 22.65 |
| 402 | BESSIE BAKER | $ 22,406.13 | $ 0.00 | $ 101.51 |
| 403 | BESSIE BACKER | $ 15,669.37 | $ 0.00 | $ 70.99 |
| 404 | REIMLER LEON | $ 5,349.00 | $ 0.00 | $ 24.23 |
| 405 | LINDA CONNOR, I | $ 5,988.53 | $ 0.00 | $ 27.13 |
| 406 | SCHEWE SUSAN | $ 4,948.28 | $ 0.00 | $ 22.42 |
| 407 | SCHEWE THOMAS | $ 4,948.28 | $ 0.00 | $ 22.42 |
| 408 | BESSIE BACKER | $ 13,752.43 | $ 0.00 | $ 62.30 |
| 409 | REIMLER LEON | $ 4,404.00 | $ 0.00 | $ 19.95 |
| 410 | GARBES MARY | $ 1,600.18 | $ 0.00 | $ 7.25 |
| 411 | DEETTE BLOMBERG | $ 10,080.19 | $ 0.00 | $ 45.67 |
| 412 | MARTENS DARLENE | $ 17,828.04 | $ 0.00 | $ 80.77 |
| 413 | SCHOW KRISTY | $ 3,270.98 | $ 0.00 | $ 14.82 |
| 414 | SCHOW KRISTY | $ 12,765.21 | $ 0.00 | $ 57.83 |
| 415 | SCHOW KRISTY | $ 7,180.75 | $ 0.00 | $ 32.53 |
| 416 | SCHOW KRISTY | $ 8,595.89 | $ 0.00 | $ 38.94 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 417 | KRISTY AND NATHAN SCHOW | $ 43,549.32 | $ 0.00 | $ 197.30 |
| 418 | KRISTY AND NATHAN SCHOW | $ 37,964.91 | $ 0.00 | $ 172.00 |
| 419 | JEANETTE ZIMDAHL | $ 21,132.14 | $ 0.00 | $ 95.74 |
| 420 | JEANETTE ZIMDAHL | $ 15,348.35 | $ 0.00 | $ 69.53 |
| 421 | PRAIRIE VIEW CEMETERY | $ 10,007.00 | $ 0.00 | $ 45.34 |
| 422 | SLYE KAREN | $ 162,161.07 | $ 0.00 | $ 734.65 |
| 423 | SCHNEIDER MARY | $ 3,585.91 | $ 0.00 | $ 16.25 |
| 424 | MENNENGA DARLYS | $ 32,679.97 | $ 0.00 | $ 148.05 |
| 425 | HOOGESTRAAT MARY | $ 3,869.00 | $ 0.00 | $ 17.53 |
| 426 | DELBERT HOCKEN | $ 51,880.00 | $ 0.00 | $ 235.04 |
| 427 | VIRGINIA HOCKEN | $ 31,150.00 | $ 0.00 | $ 141.12 |
| 428 | SCHWAKE-HOCKEN VIRGINIA | $ 38,569.00 | $ 0.00 | $ 174.73 |
| 429 | KOLTHOFF EDITH | $ 5,000.00 | $ 0.00 | $ 22.65 |
| 430 | DELBERT HOCKEN | $ 33,910.00 | $ 0.00 | $ 153.63 |
| 431 | JENN NORBERT | $ 12,757.00 | $ 0.00 | $ 57.79 |
| 432 | JENN NORBERT | $ 5,851.78 | $ 0.00 | $ 26.51 |
| 433 | JENN NORBERT | $ 3,092.14 | $ 0.00 | $ 14.01 |
| 434 | MARKEE LORETTA JEWELL | $ 10,006.32 | $ 0.00 | $ 45.33 |
| 435 | MCALPINE LARRY | $ 5,323.66 | $ 0.00 | $ 24.12 |
| 436 | DOLORES BAIER | $ 23,260.88 | $ 0.00 | $ 105.38 |
| 437 | VINCENT L SAUER TRUST | $ 68,863.20 | $ 0.00 | $ 311.98 |
| 438 | YOUNG ROBIN | $ 51,111.41 | $ 0.00 | $ 231.56 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 439 | YOUNG ROBIN | $ 15,659.64 | $ 0.00 | $ 70.94 |
| 440 | WENDEL VIOLET OR KAREN  CARLSON | $ 92,833.50 | $ 0.00 | $ 420.57 |
| 441 | SCHEFUS RALPH | $ 64,556.30 | $ 0.00 | $ 292.47 |
| 442 | SCHEFUS RALPH | $ 16,888.35 | $ 0.00 | $ 76.51 |
| 443 | LAVERNA BERG | $ 182,138.28 | $ 0.00 | $ 825.16 |
| 444 | BERG GEORGE | $ 16,226.28 | $ 0.00 | $ 73.51 |
| 445 | KRAUS RANDY | $ 62,593.39 | $ 0.00 | $ 283.57 |
| 446 | PLOCHER RONALD | $ 8,812.77 | $ 0.00 | $ 39.93 |
| 447 | JOHN AND SHARON SPRAGLE | $ 7,912.22 | $ 0.00 | $ 35.85 |
| 448 | LUNEMANN DONNA | $ 22,276.54 | $ 0.00 | $ 100.92 |
| 449 | CUMMINGS LARRY | $ 5,532.49 | $ 0.00 | $ 25.06 |
| 450 | CUMMINGS DONALD | $ 5,532.49 | $ 0.00 | $ 25.06 |
| 451 | CINDY AND FERNANDO ALVARADO | $ 8,595.89 | $ 0.00 | $ 38.94 |
| 452 | CINDY ALVARADO | $ 7,180.00 | $ 0.00 | $ 32.53 |
| 453 | MATALONI AND SUZANNE R. MATA ALFRED | $ 8,783.79 | $ 0.00 | $ 39.79 |
| 454 | ALFRED MATALONI AND BETTY MATALONI | $ 38,658.31 | $ 0.00 | $ 175.14 |
| 455 | JOANN C DENBESTE | $ 31,209.06 | $ 0.00 | $ 141.39 |
| 456 | JOANN C DENBESTE | $ 8,001.69 | $ 0.00 | $ 36.25 |
| 457 | PHILLIP D. FLORES | $ 33,027.25 | $ 0.00 | $ 149.63 |
| 458 | ALEXANDER VANCE | $ 16,759.17 | $ 0.00 | $ 75.93 |
| 459 | DOCKERY RITA | $ 9,266.17 | $ 0.00 | $ 41.98 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 460 | KIRLIN VERNON | $ 6,057.00 | $ 0.00 | $ 27.44 |
| 461 | BOGAN ROBERT | $ 31,249.00 | $ 0.00 | $ 141.57 |
| 462 | JENN JOYCE | $ 21,800.00 | $ 0.00 | $ 98.76 |
| 463 | TRELOAR MARY | $ 23,732.92 | $ 0.00 | $ 107.52 |
| 464 | ADAMS ELLA | $ 3,528.54 | $ 0.00 | $ 15.99 |
| 465 | BERNAL TERESA | $ 17,326.21 | $ 0.00 | $ 78.49 |
| 466 | SCHELLER DAVID | $ 2,862.36 | $ 0.00 | $ 12.97 |
| 467 | GUEST SYDNEY | $ 13,297.17 | $ 0.00 | $ 60.24 |
| 468 | NANCY GUEST | $ 13,297.17 | $ 0.00 | $ 60.24 |
| 469 | NANCY GUEST | $ 3,341.83 | $ 0.00 | $ 15.14 |
| 470 | GUEST SYDNEY | $ 3,341.83 | $ 0.00 | $ 15.14 |
| 471 | RENA K ARJES | $ 14,568.51 | $ 0.00 | $ 66.00 |
| 472 | HUART JOAN | $ 16,210.42 | $ 0.00 | $ 73.44 |
| 473 | KOLBE DUANE | $ 20,523.54 | $ 0.00 | $ 92.98 |
| 474 | DOMIER RANDALL | $ 48,066.94 | $ 0.00 | $ 217.76 |
| 475 | MACY ESTHER | $ 22,023.02 | $ 0.00 | $ 99.77 |
| 476 | WINTHEISER DEAN | $ 6,375.75 | $ 0.00 | $ 28.88 |
| 477 | REINARTS LESTER | $ 242,187.63 | $ 0.00 | $ 1,097.21 |
| 478 | ROBERT L. BUSHMAN | $ 11,526.87 | $ 0.00 | $ 52.22 |
| 479 | BETTY POST | $ 25,706.57 | $ 0.00 | $ 116.46 |
| 480 | ROBERT L. BUSHMAN | $ 11,235.29 | $ 0.00 | $ 50.90 |
| 481 | ROBERT L. BUSHMAN | $ 10,497.46 | $ 0.00 | $ 47.56 |
| 482 | GALEN ELGERSMA | $ 25,706.57 | $ 0.00 | $ 116.46 |
| 483 | ROBERT L. BUSHMAN | $ 12,621.74 | $ 0.00 | $ 57.18 |
| 484 | JANE YERGLER | $ 25,706.57 | $ 0.00 | $ 116.46 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 485 | LAVONNE ANDRINGA | $ 25,706.57 | $ 0.00 | $ 116.46 |
| 486 | STEVEN H NESSETH | $ 9,200.00 | $ 0.00 | $ 41.68 |
| 487 | POULIOT FRANCIS | $ 27,614.47 | $ 0.00 | $ 125.10 |
| 488 | BERIT L ANFINSON | $ 77,569.85 | $ 0.00 | $ 351.42 |
| 489 | MILLER ELIZABETH | $ 12,045.00 | $ 0.00 | $ 54.57 |
| 490 | HILLMAN MARTHA | $ 2,993.52 | $ 0.00 | $ 13.56 |
| 491 | RICHARD D. PIPPERT | $ 254,315.88 | $ 0.00 | $ 1,152.15 |
| 492 | RICHARD D. PIPPERT | $ 42,318.00 | $ 0.00 | $ 191.72 |
| 493 | FELLOWSHIP BAPTIST CHURCH | $ 14,408.59 | $ 0.00 | $ 65.28 |
| 494 | OCONE EILEEN | $ 10,753.30 | $ 0.00 | $ 48.72 |
| 495 | OCONE EILEEN | $ 5,131.07 | $ 0.00 | $ 23.25 |
| 496 | OCONE EILEEN | $ 4,180.98 | $ 0.00 | $ 18.94 |
| 497 | OCONE EILEEN | $ 3,352.58 | $ 0.00 | $ 15.19 |
| 498 | HOFFMAN CLEMENT | $ 3,584.43 | $ 0.00 | $ 16.24 |
| 499 | HOFFMAN RHONELDA | $ 4,164.26 | $ 0.00 | $ 18.87 |
| 500 | CLEM AND RHONELDA HOFFMAN | $ 25,483.45 | $ 0.00 | $ 115.45 |
| 501 | CLEM AND RHONELDA HOFFMAN | $ 21,744.95 | $ 0.00 | $ 98.51 |
| 502 | CLEM AND RHONELDA HOFFMAN | $ 12,756.30 | $ 0.00 | $ 57.79 |
| 503 | RODRIGUES MOSES | $ 4,732.19 | $ 0.00 | $ 21.44 |
| 504 | RICKI M AND CONNIE J KOTTWITZ | $ 6,022.75 | $ 0.00 | $ 27.29 |
| 505 | RICKI M AND CONNIE J KOTTWITZ | $ 7,357.58 | $ 0.00 | $ 33.33 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 506 | RICKI M AND CONNIE J KOTTWITZ | $ 7,503.65 | $ 0.00 | $ 33.99 |
| 507 | RICKI M AND CONNIE J KOTTWITZ | $ 6,546.73 | $ 0.00 | $ 29.66 |
| 508 | RICKI M AND CONNIE J KOTTWITZ | $ 6,408.21 | $ 0.00 | $ 29.03 |
| 509 | WINTHEISER JOANN | $ 2,004.94 | $ 0.00 | $ 9.08 |
| 510 | WINTHEISER JOANN | $ 7,714.67 | $ 0.00 | $ 34.95 |
| 511 | WADLE CECELIA | $ 177,940.32 | $ 0.00 | $ 806.14 |
| 512 | CECELIA A. LAMPE WADLE REVOCABLE TR | $ 177,940.32 | $ 0.00 | $ 806.14 |
| 513 | SCHEWE JEROME | $ 7,858.24 | $ 0.00 | $ 35.60 |
| 514 | EASTSIDE TIRE & AUTO SERVICE | $ 9,758.19 | $ 0.00 | $ 44.21 |
| 515 | DUANE W AND JANE STOHLMANN | $ 2,733.57 | $ 0.00 | $ 12.38 |
| 516 | CARLBLOM LIVING TRUST ELMER | $ 12,658.65 | $ 0.00 | $ 57.35 |
| 517 | CARLBLOM LIVING TRUST LEONA | $ 21,775.00 | $ 0.00 | $ 98.65 |
| 518 | CARLSON KATHLEEN | $ 20,523.54 | $ 0.00 | $ 92.98 |
| 519 | BERNICE A GOBLIRSCH | $ 20,822.07 | $ 0.00 | $ 94.33 |
| 520 | DALE M & MARTENS NANCY A. NELSON | $ 39,757.69 | $ 0.00 | $ 180.12 |
| 521 | PATRICK R. MARONEY | $ 80,020.58 | $ 0.00 | $ 362.53 |
| 522 | TRUSTEE OF P. R PATRICK R. MARONEY | $ 38,524.97 | $ 0.00 | $ 174.53 |
| 523 | TRUSTEE OF P. R PATRICK R. MARONEY | $ 12,185.42 | $ 0.00 | $ 55.20 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 524 | TRUSTEE OF P. R PATRICK R. MARONEY | $ 13,451.78 | $ 0.00 | $ 60.94 |
| 525 | BRAD DAVIS BETTY (DECEASED) DAVIS | $ 76,751.14 | $ 0.00 | $ 347.71 |
| 526 | VANDORIN DOROTHY | $ 9,475.61 | $ 0.00 | $ 42.93 |
| 527 | PRINCIPAL TRUST CO TTEE | $ 2,457.79 | $ 0.00 | $ 11.13 |
| 528 | PRINCIPAL TRUST CO TTEE | $ 2,457.79 | $ 0.00 | $ 11.13 |
| 529 | EIMERS DOROTHY | $ 25,000.00 | $ 0.00 | $ 113.26 |
| 530 | MEHLOW SHIRLEY | $ 76,418.32 | $ 0.00 | $ 346.21 |
| 531 | STANLEY LORRAINE | $ 7,385.28 | $ 0.00 | $ 33.46 |
| 532 | BRECHT MARIAN | $ 23,493.95 | $ 0.00 | $ 106.44 |
| 533 | DENNIS D AND DELORES M PERKINS | $ 36,900.10 | $ 0.00 | $ 167.17 |
| 534 | JOHN DEAN AND JACQUELINE OLSON | $ 20,332.12 | $ 0.00 | $ 92.11 |
| 535 | PAUL E AND BERNICE STENDER | $ 9,405.18 | $ 0.00 | $ 42.61 |
| 536 | STOCKWELL ANDREA | $ 5,263.55 | $ 0.00 | $ 23.85 |
| 537 | JAMES S AND SUZANNE M REUVERS | $ 8,268.60 | $ 0.00 | $ 37.46 |
| 538 | MICHAEL E AND CAROLE J PERRON | $ 3,708.21 | $ 0.00 | $ 16.80 |
| 539 | MICHAEL E AND CAROLE J PERRON | $ 20,524.73 | $ 0.00 | $ 92.99 |
| 540 | NORMAN C AND ELEANOR HALVORSON | $ 33,638.54 | $ 0.00 | $ 152.40 |
| 541 | MILLER ROBERT | $ 34,400.00 | $ 0.00 | $ 155.85 |
| 542 | MILLER ROBERT | $ 34,400.00 | $ 0.00 | $ 155.85 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 543 | MILLER JAMES | $ 7,992.09 | $ 0.00 | $ 36.21 |
| 544 | HARTMANN RUTH | $ 14,008.02 | $ 0.00 | $ 63.46 |
| 545 | DANIEL H MILLER | $ 2,554.50 | $ 0.00 | $ 11.57 |
| 546 | DANIEL H AND KAREN S MILLER | $ 3,681.66 | $ 0.00 | $ 16.68 |
| 547 | DANIEL H AND KAREN S MILLER | $ 3,244.65 | $ 0.00 | $ 14.70 |
| 548 | KATHRYN J MILLER | $ 10,265.56 | $ 0.00 | $ 46.51 |
| 549 | RYAN PATRICK | $ 32,091.17 | $ 0.00 | 145.39 |
| 550 | FRANK J AND M CARMEN ALEXANDER | $ 92,875.47 | $ 0.00 | $ 420.76 |
| 551 | HENRY F CARL | $ 25,904.61 | $ 0.00 | $ 117.36 |
| 552 | WELTER THOMAS | $ 28,750.23 | $ 0.00 | $ 130.25 |
| 553 | GATHJE BONNIE | $ 2,456.61 | $ 0.00 | $ 11.13 |
| 554 | GATHJE BONNIE | $ 3,275.48 | $ 0.00 | $ 14.84 |
| 555 | DENNIS W. RABEHL | $ 17,553.94 | $ 0.00 | $ 79.53 |
| 556 | DELORES A HOEHN | $ 12,919.97 | $ 0.00 | $ 58.53 |
| 557 | LONNIE C MISGEN | $ 18,655.47 | $ 0.00 | $ 84.52 |
| 558 | KUEKER LAURA | $ 63,320.29 | $ 0.00 | $ 286.87 |
| 559 | EDWARD J AND JOAN TTEES BREIMHORST | $ 33,752.42 | $ 0.00 | $ 152.91 |
| 560 | MEULENERS HARRIET | $ 6,988.62 | $ 0.00 | $ 31.66 |
| 561 | DANNY L. REIN | $ 3,361.22 | $ 0.00 | $ 15.23 |
| 562 | CEMENSKY ALICE | $ 14,231.76 | $ 0.00 | $ 64.48 |
| 563 | BORCHARDT ALLEN, Jr. | $ 20,187.49 | $ 0.00 | $ 91.46 |
| 564 | BORCHARDT ALLEN, Jr. | $ 19,215.68 | $ 0.00 | $ 87.05 |
| 565 | BORCHARDT ALLEN, Jr. | $ 24,019.61 | $ 0.00 | $ 108.82 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 566 | BORCHARDT ALLEN, Jr. | $ 28,437.26 | $ 0.00 | $ 128.83 |
| 567 | BORCHARDT ALLEN, Jr. | $ 23,913.84 | $ 0.00 | $ 108.34 |
| 568 | CAROL E AND WILLIAM R WARWEG | $ 15,935.05 | $ 0.00 | $ 72.19 |
| 569 | BORCHARDT ALLEN, Jr. | $ 23,913.84 | $ 0.00 | $ 108.34 |
| 570 | REUBEN S AND BERNIECE M MOHN | $ 10,204.84 | $ 0.00 | $ 46.23 |
| 571 | ERICKSON JENEAN | $ 14,646.35 | $ 0.00 | $ 66.35 |
| 572 | LARRY L FITZGERALD | $ 23,640.00 | $ 0.00 | $ 107.10 |
| 573 | JERRY M AND SHERRILL E VANWYK | $ 3,966.69 | $ 0.00 | $ 17.97 |
| 574 | JERRY M AND SHERRILL E VANWYK | $ 8,544.56 | $ 0.00 | $ 38.71 |
| 575 | HANNAHS CHARLES | $ 2,390.62 | $ 0.00 | $ 10.83 |
| 576 | ESTATE OF FREIDA C. RIECK | $ 27,105.21 | $ 0.00 | $ 122.80 |
| 577 | EDNA BOOTON | $ 44,355.06 | $ 0.00 | $ 200.95 |
| 578 | DEML JOSEPH | $ 11,325.43 | $ 0.00 | $ 51.31 |
| 579 | FOLLMUTH HARRY | $ 21,877.73 | $ 0.00 | $ 99.11 |
| 580 | WILFAHRT JOANN | $ 4,972.86 | $ 0.00 | $ 22.53 |
| 581 | WILFAHRT JOANN | $ 3,214.84 | $ 0.00 | $ 14.56 |
| 582 | DAVID BAUDOIN | $ 6,572.35 | $ 0.00 | $ 29.78 |
| 583 | OLINGER PHYLLIS | $ 20,808.20 | $ 0.00 | $ 94.27 |
| 584 | BISSONETTE MARK | $ 12,266.26 | $ 0.00 | $ 55.57 |
| 585 | PIPPING MARY | $ 18,204.23 | $ 0.00 | $ 82.47 |
| 586 | THERESA E BROMENSHENKEL | $ 32,832.10 | $ 0.00 | $ 148.74 |
| 587 | IHRKE GERALDINE | $ 19,630.49 | $ 0.00 | $ 88.93 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 588 | SUSAN HIRTH LIVING TRUST | $ 2,187.25 | $ 0.00 | $ 9.91 |
| 589 | DANIEL E. HIRTH LIVING TRUST | $ 1,814.51 | $ 0.00 | $ 8.22 |
| 590 | KATHRYN AND KENNETH MOE | $ 30,037.78 | $ 0.00 | $ 136.08 |
| 591 | WULFF AND ANNETTE FREDERICK | $ 22,423.38 | $ 0.00 | $ 101.59 |
| 592 | ROY HOLST | $ 7,016.41 | $ 0.00 | $ 31.79 |
| 593 | LEE VIRGINIA | $ 15,183.45 | $ 0.00 | $ 68.79 |
| 594 | SCHMITZ HEATHER | $ 6,117.38 | $ 0.00 | $ 27.71 |
| 595 | LEE VIRGINIA | $ 11,784.99 | $ 0.00 | $ 53.39 |
| 596 | BROWN PATRICK | $ 13,983.42 | $ 0.00 | $ 63.35 |
| 597 | SHIRLEY M. BRUNS ESTATE | $ 17,798.84 | $ 0.00 | $ 80.64 |
| 598 | BERGER ROBERT | $ 18,723.23 | $ 0.00 | $ 84.82 |
| 599 | FELLOWSHIP BAPTIST CHURCH | $ 3,960.25 | $ 0.00 | $ 17.94 |
| 600 | BERGER HELEN TOD | $ 38,713.36 | $ 0.00 | $ 175.39 |
| 601 | JUNE AND HAROLD HELSEL | $ 15,630.00 | $ 0.00 | $ 70.81 |
| 602 | TUREK ROBERT | $ 11,515.71 | $ 0.00 | $ 52.17 |
| 603 | BERNICE J. BERGSTROM | $ 18,142.06 | $ 0.00 | $ 82.19 |
| 604 | TOOGOOD DIANE | $ 28,422.37 | $ 0.00 | $ 128.76 |
| 605 | BORN ROLAND | $ 2,553.62 | $ 0.00 | $ 11.57 |
| 606 | ROLAND O. BORN | $ 5,589.80 | $ 0.00 | $ 25.32 |
| 607 | KATHRYN J MILLER | $ 11,941.25 | $ 0.00 | $ 54.10 |
| 608 | KATHRYN J MILLER | $ 23,882.50 | $ 0.00 | $ 108.20 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 609 | KATHRYN J MILLER | $ 23,882.50 | $ 0.00 | $ 108.20 |
| 610 | MILLER KATHRYN | $ 23,882.50 | $ 0.00 | $ 108.20 |
| 611 | THOMAS H. KATHRYN J  MILLER | $ 238,824.90 | $ 0.00 | $ 1,081.97 |
| 612 | MILLER THOMAS | $ 13,256.00 | $ 0.00 | $ 60.05 |
| 613 | MILLER KATHRYN | $ 49,534.00 | $ 0.00 | $ 224.41 |
| 614 | KATHRYN J MILLER | $ 23,882.50 | $ 0.00 | $ 108.20 |
| 615 | THOMAS H. MILLER | $ 13,256.00 | $ 0.00 | $ 60.05 |
| 616 | THOMAS H. MILLER | $ 16,607.93 | $ 0.00 | $ 75.24 |
| 617 | ROSE MARY MILLER | $ 45,683.78 | $ 0.00 | $ 206.97 |
| 618 | BLATTNER KENNETH | $ 27,737.55 | $ 0.00 | $ 125.66 |
| 619 | BLATTNER KENNETH | $ 7,744.97 | $ 0.00 | $ 35.09 |
| 620 | KENNETH F. BLATTNER- DEBRA BLATTNER | $ 58,087.62 | $ 0.00 | $ 263.16 |
| 621 | KENNETH F. BLATTNER- DEBRA BLATTNER | $ 48,377.12 | $ 0.00 | $ 219.17 |
| 622 | BLATTNER DEBRA | $ 49,618.01 | $ 0.00 | $ 224.79 |
| 623 | LIESKE LORRAINE | $ 16,950.85 | $ 0.00 | $ 76.79 |
| 624 | LORINA R JESSE | $ 15,610.00 | $ 0.00 | $ 70.72 |
| 625 | MARVIN C. CLAASEN | $ 12,457.00 | $ 0.00 | $ 56.44 |
| 626 | LORINA R JESSE | $ 27,656.00 | $ 0.00 | $ 125.29 |
| 627 | LORINA R JESSE | $ 13,732.00 | $ 0.00 | $ 62.21 |
| 628 | GLADYS L WAVRIN | $ 4,186.39 | $ 0.00 | $ 18.97 |
| 629 | MARVIN C. CLAASSEN | $ 10,449.00 | $ 0.00 | $ 47.34 |
| 630 | CORRINE RATZLOFF | $ 2,958.28 | $ 0.00 | $ 13.40 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 631 | MARVIN C. CLAASSEN | $ 6,138.00 | $ 0.00 | $ 27.81 |
| 632 | DIANE PENNY NORDHORN | $ 2,958.28 | $ 0.00 | $ 13.40 |
| 633 | JOANN M. CLAASSEN | $ 5,224.00 | $ 0.00 | $ 23.67 |
| 634 | JOANN M. CLAASSEN | $ 11,935.00 | $ 0.00 | $ 54.07 |
| 635 | STEVEN L NEWMAN | $ 15,785.00 | $ 0.00 | $ 71.51 |
| 636 | STEVEN L. NEWMAN | $ 11,340.00 | $ 0.00 | $ 51.37 |
| 637 | STEVEN L. NEWMAN | $ 8,792.00 | $ 0.00 | $ 39.83 |
| 638 | STEVEN L. NEWMAN | $ 7,195.00 | $ 0.00 | $ 32.60 |
| 639 | STEVEN L. NEWMAN | $ 8,489.00 | $ 0.00 | $ 38.46 |
| 640 | STEVEN L. NEWMAN | $ 5,008.00 | $ 0.00 | $ 22.69 |
| 641 | TOD MONICA A. PHELPS | $ 107,071.00 | $ 0.00 | $ 485.07 |
| 642 | DONALD KASPERSON | $ 5,885.00 | $ 0.00 | $ 26.66 |
| 643 | DONALD KASPERSON | $ 6,355.00 | $ 0.00 | $ 28.79 |
| 644 | DONALD KASPERSON | $ 5,009.00 | $ 0.00 | $ 22.69 |
| 645 | DONALD KASPERSON | $ 4,333.00 | $ 0.00 | $ 19.63 |
| 646 | DONALD KASPERSON | $ 124,164.00 | $ 0.00 | $ 562.51 |
| 647 | MARY JANE KASPERSON | $ 4,705.00 | $ 0.00 | $ 21.32 |
| 648 | MARY JANE KASPERSON | $ 6,335.00 | $ 0.00 | $ 28.70 |
| 649 | MARY JANE KASPERSON | $ 5,009.00 | $ 0.00 | $ 22.69 |
| 650 | MARY JANE KASPERSON | $ 4,333.00 | $ 0.00 | $ 19.63 |
| 651 | KASPERSON OIL INC. | $ 82,881.00 | $ 0.00 | $ 375.48 |
| 652 | TEAL VENITA | $ 4,318.00 | $ 0.00 | $ 19.56 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 653 | SHIRLEE L. MURPHY | $ 109,810.27 | $ 0.00 | $ 497.48 |
| 654 | O'NEAL WILFORD | $ 4,210.01 | $ 0.00 | $ 19.07 |
| 655 | BRENT AND SUSAN JAEKEL | $ 92,531.13 | $ 0.00 | $ 419.20 |
| 656 | LEO AND RUTH WAIBEL | $ 3,861.93 | $ 0.00 | $ 17.50 |
| 657 | LOIS ANGERER | $ 4,127.78 | $ 0.00 | $ 18.70 |
| 658 | NEE RITA | $ 12,833.22 | $ 0.00 | $ 58.14 |
| 659 | VANWYK BRENT | $ 19,137.42 | $ 0.00 | $ 86.70 |
| 660 | FORTWENGLER ALYCE | $ 2,196.55 | $ 0.00 | $ 9.95 |
| 661 | MICHAEL AND PATRICIA SHARPSTEEN | $ 15,849.60 | $ 0.00 | $ 71.81 |
| 662 | MIKE SHARPSTEEN | $ 20,938.43 | $ 0.00 | $ 94.86 |
| 663 | BETHESDA ARC, LLC | $ 116,951.85 | $ 0.00 | $ 529.84 |
| 664 | JOHNSON VALERIE | $ 11,064.90 | $ 0.00 | $ 50.13 |
| 665 | KRAIG C. JOHNSON | $ 39,837.60 | $ 0.00 | $ 180.48 |
| 666 | WALLACE JUDITH | $ 6,646.12 | $ 0.00 | $ 30.11 |
| 667 | WALLACE JUDITH | $ 4,440.02 | $ 0.00 | $ 20.12 |
| 668 | ONSTOT JERROLD | $ 28,733.18 | $ 0.00 | $ 130.17 |
| 669 | REINKING LUCILLE | $ 31,193.68 | $ 0.00 | $ 141.32 |
| 670 | CAIN JEAN | $ 7,894.54 | $ 0.00 | $ 35.77 |
| 671 | BOGAN CAROL | $ 3,344.24 | $ 0.00 | $ 15.15 |
| 672 | BOGAN CAROL | $ 3,264.32 | $ 0.00 | $ 14.79 |
| 673 | BOGAN CAROL | $ 31,249.00 | $ 0.00 | $ 141.57 |
| 674 | BOGAN CAROL | $ 4,164.93 | $ 0.00 | $ 18.87 |
| 675 | TRENKAMP RAYMOND | $ 3,655.89 | $ 0.00 | $ 16.56 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 676 | TRENKAMP BERNADETTE | $ 7,277.71 | $ 0.00 | $ 32.97 |
| 677 | TRENKAMP BERNADETTE | $ 3,613.09 | $ 0.00 | $ 16.37 |
| 678 | TRENKAMP MITCHELL | $ 4,543.00 | $ 0.00 | $ 20.58 |
| 679 | FEUERHELM EDITH | $ 7,910.96 | $ 0.00 | $ 35.84 |
| 680 | FINK BONNIE | $ 1,539.52 | $ 0.00 | $ 6.97 |
| 681 | BAXTER CAROL | $ 4,796.14 | $ 0.00 | $ 21.73 |
| 682 | DIANN M STEINLAGE | $ 5,396.72 | $ 0.00 | $ 24.45 |
| 683 | KRULL ELAINE | $ 21,413.00 | $ 0.00 | $ 97.01 |
| 684 | GRAY VICKI | $ 9,017.00 | $ 0.00 | $ 40.85 |
| 685 | SALFER STEVEN | $ 8,131.83 | $ 0.00 | $ 36.84 |
| 686 | SALFER JULIA | $ 3,169.92 | $ 0.00 | $ 14.36 |
| 687 | BRYAN KRISTIN | $ 6,419.51 | $ 0.00 | $ 29.08 |
| 688 | BRYAN KRISTIN | $ 12,736.23 | $ 0.00 | $ 57.70 |
| 689 | VICTORIA L. KINGSLIEN | $ 25,055.16 | $ 0.00 | $ 113.51 |
| 690 | BRYAN BARTON | $ 6,419.51 | $ 0.00 | $ 29.08 |
| 691 | BRYAN BARTON | $ 12,736.23 | $ 0.00 | $ 57.70 |
| 692 | LILLIAN R AND DWAYNE E SCHIRM | $ 37,357.32 | $ 0.00 | $ 169.24 |
| 693 | MEYER MARJEAN | $ 5,483.04 | $ 0.00 | $ 24.84 |
| 694 | HANNER DARLENE | $ 52,162.54 | $ 0.00 | $ 236.32 |
| 695 | HENDERSON MARY | $ 15,988.69 | $ 0.00 | $ 72.44 |
| 696 | MCRAY C. AND KAREN K. BRYANT | $ 5,954.86 | $ 0.00 | $ 26.98 |
| 697 | ROLFS MARY | $ 20,523.54 | $ 0.00 | $ 92.98 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 698 | GLEN D AND NOLA C CARLSON JTWROS | $ 36,981.77 | $ 0.00 | $ 167.54 |
| 699 | ARTHUR SIMON REV TRUST | $ 26,845.26 | $ 0.00 | $ 121.62 |
| 700 | DELNA  AND ARVID REDMAN JTWROS | $ 30,451.64 | $ 0.00 | $ 137.96 |
| 701 | FERNANDES AMINTA | $ 10,719.14 | $ 0.00 | $ 48.56 |
| 702 | DANIEL BALDWIN | $ 14,426.51 | $ 0.00 | $ 65.36 |
| 703 | TILLMA JERMOME | $ 1,517.94 | $ 0.00 | $ 6.88 |
| 704 | BENNETT RUSSELL | $ 8,049.47 | $ 0.00 | $ 36.47 |
| 705 | HECKENLAIBLE BONNIE | $ 13,591.63 | $ 0.00 | $ 61.58 |
| 706 | BENNETT RUSSELL | $ 15,953.38 | $ 0.00 | $ 72.28 |
| 707 | EUNICE AND DONALD HAMPTON | $ 7,261.75 | $ 0.00 | $ 32.90 |
| 708 | EUNICE AND DONALD HAMPTON | $ 4,790.48 | $ 0.00 | $ 21.70 |
| 709 | JOHN AND MARLYS WAIBEL | $ 3,861.93 | $ 0.00 | $ 17.50 |
| 710 | FAHEY THOMAS | $ 19,850.66 | $ 0.00 | $ 89.93 |
| 711 | LOTHER AND SHIRLEY KOST | $ 60,171.57 | $ 0.00 | $ 272.60 |
| 712 | BESSIE BACKER | $ 22,406.00 | $ 0.00 | $ 101.51 |
| 713 | LAVON YUNGTUM | $ 7,725.00 | $ 0.00 | $ 35.00 |
| 714 | FROMM DEAN | $ 3,880.01 | $ 0.00 | $ 17.58 |
| 715 | LAZOR JANE | $ 12,833.23 | $ 0.00 | $ 58.14 |
| 716 | NESETH-THOMAS DEBRA | $ 19,367.47 | $ 0.00 | $ 87.74 |
| 717 | DOROTHY L STOLT | $ 21,137.94 | $ 0.00 | $ 95.76 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 718 | MEYERS RALPH | $ 8,671.45 | $ 0.00 | $ 39.29 |
| 719 | NANCY N GOSS | $ 5,198.01 | $ 0.00 | $ 23.55 |
| 720 | NORMA L BENDZICK | $ 5,198.01 | $ 0.00 | $ 23.55 |
| 721 | KRZMARZICK LINUS | $ 26,005.93 | $ 0.00 | $ 117.82 |
| 722 | MARY MCGRAW | $ 5,416.74 | $ 0.00 | $ 24.54 |
| 723 | MARY MCGRAW | $ 6,497.01 | $ 0.00 | $ 29.43 |
| 724 | ARTHUR H GURROLA | $ 50,834.16 | $ 0.00 | $ 230.30 |
| 725A | ALLAN J. & JUDITH M. FRANK | $ 11,628.00 | $ 0.00 | $ 52.68 |
| 726 | BEVERLY AND EARL ZELLMANN | $ 9,566.87 | $ 0.00 | $ 43.34 |
| 727 | GARY BAKER | $ 5,252.56 | $ 0.00 | $ 23.80 |
| 728 | GLORIA BAKER | $ 5,252.56 | $ 0.00 | $ 23.80 |
| 729 | MARY MCGRAW | $ 16,387.73 | $ 0.00 | $ 74.24 |
| 730 | MARY MCGRAW | $ 9,924.06 | $ 0.00 | $ 44.96 |
| 731 | OLSON LOREN, Sr. | $ 9,757.27 | $ 0.00 | $ 44.20 |
| 732 | OLSON LOREN, Sr. | $ 9,895.62 | $ 0.00 | $ 44.83 |
| 733 | OLSON LOREN, Sr. | $ 10,729.30 | $ 0.00 | $ 48.61 |
| 734 | OLSON LOREN, Sr. | $ 20,834.43 | $ 0.00 | $ 94.39 |
| 735 | RITA M AND GEORGE W SCHMAHL JTWRO | $ 11,360.22 | $ 0.00 | $ 51.47 |
| 736 | DUANE L AND BERNITA M BACON | $ 2,411.10 | $ 0.00 | $ 10.92 |
| 737 | SCHELLER DOUGLAS | $ 2,862.36 | $ 0.00 | $ 12.97 |
| 738 | ELAINE L GERDES | $ 5,198.01 | $ 0.00 | $ 23.55 |
| 739 | SCHUFT EDGAR | $ 40,011.79 | $ 0.00 | $ 181.27 |
| 740 | BRUCE BATEMAN | $ 6,679.98 | $ 0.00 | $ 30.26 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 741 | LARRY BATEMAN | $ 15,922.95 | $ 0.00 | $ 72.14 |
| 742 | OTTO JEAN | $ 6,679.98 | $ 0.00 | $ 30.26 |
| 743 | BEVINS EILEEN | $ 20,909.00 | $ 0.00 | $ 94.73 |
| 744 | JOHN AND KATHRYN GRIFFIN | $ 322,690.40 | $ 0.00 | $ 1,461.92 |
| 745 | BEVINS EILEEN | $ 17,042.00 | $ 0.00 | $ 77.21 |
| 746 | JERRY L HUNDERTMARK | $ 5,880.09 | $ 0.00 | $ 26.64 |
| 747 | MARTIN BARBARA | $ 6,679.98 | $ 0.00 | $ 30.26 |
| 748 | BESKE SHIRLEY | $ 6,679.98 | $ 0.00 | $ 30.26 |
| 749 | POC INVESTMENTS LLC | $ 152,551.96 | $ 0.00 | $ 691.12 |
| 750 | POC INVESTMENTS LLC | $ 154,580.93 | $ 0.00 | $ 700.31 |
| 751 | POC INVESTMENTS LLC | $ 163,535.78 | $ 0.00 | $ 740.88 |
| 752 | PATRICIA OCHELTREE CLAY TRUST | $ 146,000.00 | $ 0.00 | $ 661.44 |
| 753 | TILBURY MARY | $ 13,647.26 | $ 0.00 | $ 61.83 |
| 754 | BERNARD AND MARTHA H. RIESGRAF JTWROS | $ 7,305.43 | $ 0.00 | $ 33.10 |
| 755 | KERBER STEVEN | $ 9,381.00 | $ 0.00 | $ 42.50 |
| 756 | WICKERSHAM CAROL | $ 32,098.14 | $ 0.00 | $ 145.42 |
| 757 | MESHKE DAVID | $ 578.20 | $ 0.00 | $ 2.62 |
| 758 | JOHNSON LINDA | $ 10,101.73 | $ 0.00 | $ 45.76 |
| 759 | GERTRUDE BAER | $ 4,963.00 | $ 0.00 | $ 22.48 |
| 760 | MADISON DELORIS | $ 27,068.84 | $ 0.00 | $ 122.63 |
| 761 | LINDE EVANGELINE | $ 7,691.23 | $ 0.00 | $ 34.84 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 762 | ARTHUR AND LAVERNE ABRAHAM | $ 43,137.91 | $ 0.00 | $ 195.43 |
| 763 | LINDE EVANGELINE | $ 15,855.84 | $ 0.00 | $ 71.83 |
| 764 | LINDE EVANGELINE | $ 23,657.65 | $ 0.00 | $ 107.18 |
| 765 | DENNIS AND JOAN M. PIEPER JTWROS | $ 7,772.78 | $ 0.00 | $ 35.21 |
| 766 | SUCHY DONNA | $ 22,720.98 | $ 0.00 | $ 102.94 |
| 767 | CELESTINE AND LENORA SCHMITT JTWROS | $ 16,098.81 | $ 0.00 | $ 72.93 |
| 768 | CELESTINE AND LENORA SCHMITT JTWROS | $ 19,988.10 | $ 0.00 | $ 90.55 |
| 769 | HERBERT AND LORRAINE FROEHLICH JTWROS | $ 29,327.54 | $ 0.00 | $ 132.87 |
| 770 | RENAAS RODNEY | $ 7,509.06 | $ 0.00 | $ 34.02 |
| 771 | ZUMBROM MAZEPPA SCHOOL DIST 2805 | $ 11,105.14 | $ 0.00 | $ 50.31 |
| 772 | FREDRICK D EBERHART | $ 20,237.08 | $ 0.00 | $ 91.68 |
| 773 | WILLARD L EBERHART | $ 20,237.08 | $ 0.00 | $ 91.68 |
| 774 | FREDRICK D EBERHART | $ 18,354.08 | $ 0.00 | $ 83.15 |
| 775 | WILLARD L EBERHART | $ 18,354.08 | $ 0.00 | $ 83.15 |
| 776 | DEBRA A VOGELSANG | $ 4,193.81 | $ 0.00 | $ 19.00 |
| 777 | WILLIAM C KOPISCHKE | $ 4,193.81 | $ 0.00 | $ 19.00 |
| 778 | BORCHARDT MILDRED | $ 31,652.69 | $ 0.00 | $ 143.40 |
| 779 | LAUDENBACH MARLENE | $ 15,670.57 | $ 0.00 | $ 70.99 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 780 | CHARLOTTE J OLSON | $ 41,746.61 | $ 0.00 | $ 189.13 |
| 781 | KENNETH C AND JOANNE C PIEPER | $ 33,408.59 | $ 0.00 | $ 151.35 |
| 782 | FRANA BEATRICE | $ 34,421.96 | $ 0.00 | $ 155.95 |
| 783 | J. CARL MARIAN J. K. KAHLER | $ 28,381.00 | $ 0.00 | $ 128.58 |
| 784 | HAROLD W. MIDDAUGH TRUST | $ 6,787.00 | $ 0.00 | $ 30.75 |
| 785 | HAROLD W. MIDDAUGH TRUST | $ 17,510.00 | $ 0.00 | $ 79.33 |
| 786 | WALKER MIRIAM | $ 14,977.77 | $ 0.00 | $ 67.86 |
| 787 | PAMELA RIEDERER | $ 16,576.23 | $ 0.00 | $ 75.10 |
| 788 | RIEDERER JOHN | $ 45,510.59 | $ 0.00 | $ 206.18 |
| 789 | RIEDERER JOHN | $ 10,046.68 | $ 0.00 | $ 45.52 |
| 790 | JOHN RIEDERER | $ 15,129.77 | $ 0.00 | $ 68.54 |
| 791 | BERGHOFF VERNA | $ 44,052.00 | $ 0.00 | $ 199.57 |
| 792 | JEAN E AND STEPHEN T NELSEN JTWR | $ 7,207.86 | $ 0.00 | $ 32.65 |
| 793 | SCHMITZ DONALD | $ 7,153.61 | $ 0.00 | $ 32.41 |
| 794 | SUSAN D SMITH | $ 3,412.23 | $ 0.00 | $ 15.46 |
| 795 | PORTNER ELIZABETH | $ 49,975.84 | $ 0.00 | $ 226.41 |
| 796 | PORTNER ELIZABETH | $ 63,495.23 | $ 0.00 | $ 287.66 |
| 797 | ELANOR SHARP | $ 6,271.99 | $ 0.00 | $ 28.41 |
| 798 | GRAY STANLEY | $ 9,816.34 | $ 0.00 | $ 44.47 |
| 799 | MCGRAW JAMES | $ 1,805.58 | $ 0.00 | $ 8.18 |
| 800 | MCGRAW JAMES | $ 2,165.67 | $ 0.00 | $ 9.81 |
| 801 | MCGRAW JAMES | $ 5,462.58 | $ 0.00 | $ 24.75 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 802 | BRAULICK ADELINE | $ 19,013.64 | $ 0.00 | $ 86.14 |
| 803 | HILLESHEIM MYRON | $ 35,319.41 | $ 0.00 | $ 160.01 |
| 804 | LOVISON RAYMOND | $ 27,685.00 | $ 0.00 | $ 125.42 |
| 805 | CLEMONS LUTHERAN SCHOOL | $ 22,644.68 | $ 0.00 | $ 102.59 |
| 806 | CLEMONS LUTHERAN SCHOOL | $ 7,019.03 | $ 0.00 | $ 31.80 |
| 807 | CENTRAL IOWA CHRISTIAN ACADEMY | $ 22,644.67 | $ 0.00 | $ 102.59 |
| 808 | CENTRAL IOWA CHRISTIAN ACADEMY | $ 7,019.03 | $ 0.00 | $ 31.80 |
| 809 | PRINCIPAL TRUST CO TRUSTEE | $ 54,479.80 | $ 0.00 | $ 246.82 |
| 810 | WILLIAM J AND COLLENE K ANKSORUS | $ 5,871.58 | $ 0.00 | $ 26.60 |
| 811 | KEITH A AND JANET M SUHR  JTWROS | $ 13,108.23 | $ 0.00 | $ 59.39 |
| 812 | POULIOT EUGENE | $ 16,128.50 | $ 0.00 | $ 73.07 |
| 813 | TJADEN DONNA | $ 17,541.00 | $ 0.00 | $ 79.47 |
| 814 | RONALD GEIGER | $ 3,430.13 | $ 0.00 | $ 15.54 |
| 815 | RONALD GEIGER | $ 12,911.26 | $ 0.00 | $ 58.49 |
| 816 | BEVERLY CHRISTOPHERSON | $ 101,411.94 | $ 0.00 | $ 459.44 |
| 817 | JOHN A AND BARBARA KURTH  JTWROS | $ 39,546.86 | $ 0.00 | $ 179.16 |
| 818 | DONALD R AND COLLEEN F SANDER | $ 17,556.24 | $ 0.00 | $ 79.54 |
| 819 | MILTON G AND KAREN A JTWROS VOSS | $ 24,044.93 | $ 0.00 | $ 108.93 |
| 820 | RICHARD ESSELMAN TRUST | $ 80,541.39 | $ 0.00 | $ 364.88 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 821 | BUETOW LAVERNE | $ 17,224.31 | $ 0.00 | $ 78.03 |
| 822 | BESSEL LESLIE | $ 167,320.88 | $ 0.00 | $ 758.03 |
| 823 | WALKER DISTRIBUTING COMPANY | $ 96,420.40 | $ 0.00 | $ 436.82 |
| 824 | LLOYD  AND MARD STARR JTWROS | $ 31,372.68 | $ 0.00 | $ 142.13 |
| 825 | RICHARD B. AND FREDETTE D. WEST | $ 60,425.08 | $ 0.00 | $ 273.75 |
| 826 | GREGORY WEIDAUER | $ 4,013.69 | $ 0.00 | $ 18.18 |
| 827 | BRAKE LOREN | $ 3,612.28 | $ 0.00 | $ 16.37 |
| 828 | JOHNSON FAMILY REV LIVING TR 1/24/9 | $ 43,469.48 | $ 0.00 | $ 196.93 |
| 829 | PLOCHER RICHARD | $ 9,266.14 | $ 0.00 | $ 41.98 |
| 830 | SANDERS LAWRENCE | $ 56,686.69 | $ 0.00 | $ 256.81 |
| 831 | ELLEN SMITH KING | $ 217.78 | $ 0.00 | $ 0.99 |
| 832 | WALLACE & DORRAINE CARLSON JTW | $ 43,240.57 | $ 0.00 | $ 195.90 |
| 833 | DIANNE & THOMAS FRANTA | $ 16,566.93 | $ 0.00 | $ 75.05 |
| 834 | TRACI DEGROAT | $ 217.78 | $ 0.00 | $ 0.99 |
| 835 | BECK SUSAN | $ 2,468.17 | $ 0.00 | $ 11.18 |
| 836 | STEVE & HEIDI WERSAL JTWROS | $ 8,002.36 | $ 0.00 | $ 36.25 |
| 837 | STEVE & HEIDI WERSAL JTWROS | $ 10,277.70 | $ 0.00 | $ 46.56 |
| 838 | BULAU WAYNE | $ 8,384.33 | $ 0.00 | $ 37.98 |
| 839 | BULAU WAYNE | $ 20,711.59 | $ 0.00 | $ 93.83 |
| 840 | LYNN MOORE | $ 146,000.00 | $ 0.00 | $ 661.44 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 841 | VONDERHARR STANLEY | $ 9,035.87 | $ 0.00 | $ 40.94 |
| 842 | VONDERHARR STANLEY | $ 7,944.48 | $ 0.00 | $ 35.99 |
| 843 | ROGER A. AND AVIS KEGLER | $ 2,063.04 | $ 0.00 | $ 9.35 |
| 844 | STARITS JOYCE | $ 21,196.76 | $ 0.00 | $ 96.03 |
| 845 | BOND GERALD | $ 25,551.80 | $ 0.00 | $ 115.76 |
| 846 | HIRSCHY CONNIE | $ 16,331.59 | $ 0.00 | $ 73.99 |
| 847 | HILLSTROM CINDY | $ 482.88 | $ 0.00 | $ 2.19 |
| 848 | HERMANN DANIEL | $ 482.88 | $ 0.00 | $ 2.19 |
| 849 | MATTER FRANK | $ 6,211.29 | $ 0.00 | $ 28.14 |
| 850 | HERMANN GARY | $ 482.22 | $ 0.00 | $ 2.18 |
| 851 | GERALD M. AND JEAN Y. PAQUETTE | $ 6,147.50 | $ 0.00 | $ 27.85 |
| 852 | HERMANN THOMAS | $ 482.88 | $ 0.00 | $ 2.19 |
| 853 | EHALT RICHARD | $ 3,482.64 | $ 0.00 | $ 15.78 |
| 854 | MILLER JOYCE | $ 482.88 | $ 0.00 | $ 2.19 |
| 855 | GLADYS M. BACHMANN | $ 29,943.47 | $ 0.00 | $ 135.66 |
| 856 | MISKE CAROLYN | $ 482.88 | $ 0.00 | $ 2.19 |
| 857 | HERMANN RANDY | $ 482.88 | $ 0.00 | $ 2.19 |
| 858 | SCHAEFER BONNIE | $ 482.88 | $ 0.00 | $ 2.19 |
| 859 | MCGRAW JOHN | $ 5,462.58 | $ 0.00 | $ 24.75 |
| 860 | MCGRAW JOHN | $ 2,165.67 | $ 0.00 | $ 9.81 |
| 861 | MCGRAW JOHN | $ 1,805.58 | $ 0.00 | $ 8.18 |
| 862 | RAUB MERLIN | $ 38,093.20 | $ 0.00 | $ 172.58 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 863 | LEOPOLD MARY | $ 37,071.80 | $ 0.00 | $ 167.95 |
| 864 | GULDEN THEODORE | $ 6,575.55 | $ 0.00 | $ 29.79 |
| 865 | WILLIAM H BENSON | $ 13,221.24 | $ 0.00 | $ 59.90 |
| 866 | MUELLER JANE | $ 3,252.72 | $ 0.00 | $ 14.74 |
| 867 | TRUSTEE OF THE GLADYS M. BACHMANN | $ 29,414.03 | $ 0.00 | $ 133.26 |
| 868 | JOHN F. MILLER | $ 5,000.00 | $ 0.00 | $ 22.65 |
| 869 | O & G BACHMANN LTD. | $ 81,544.64 | $ 0.00 | $ 369.43 |
| 870 | MARGARET M. BRATSCH | $ 5,000.00 | $ 0.00 | $ 22.65 |
| 871 | MEYER JAMES | $ 21,744.95 | $ 0.00 | $ 98.51 |
| 872 | EHALT EARL | $ 3,482.64 | $ 0.00 | $ 15.78 |
| 873 | MEYER JAMES | $ 16,615.63 | $ 0.00 | $ 75.28 |
| 874 | HERBERT GEIGER | $ 3,583.38 | $ 0.00 | $ 16.23 |
| 875 | MEYER JAMES | $ 18,204.23 | $ 0.00 | $ 82.47 |
| 876 | FLYGARE MARCUS | $ 147,726.20 | $ 0.00 | $ 669.26 |
| 877 | MEYER JAMES | $ 87,172.79 | $ 0.00 | $ 394.93 |
| 878 | MEYER LONNIE | $ 4,180.98 | $ 0.00 | $ 18.94 |
| 879 | SCHUTLE FUNERAL SERVICES | $ 10,022.92 | $ 0.00 | $ 45.41 |
| 880 | BREGEL VIRGIL | $ 2,451.85 | $ 0.00 | $ 11.11 |
| 881 | JOSEPH AND KATHLEEN SCHERBRING | $ 8,825.49 | $ 0.00 | $ 39.98 |
| 882 | LANG DENNIS | $ 19,284.52 | $ 0.00 | $ 87.37 |
| 883 | MUELLER THOMAS | $ 25,480.43 | $ 0.00 | $ 115.44 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 884 | MARY L. ALEXANDER | $ 7,487.44 | $ 0.00 | $ 33.92 |
| 885 | MUELLER THOMAS | $ 33,214.93 | $ 0.00 | $ 150.48 |
| 886 | MUELLER THOMAS | $ 3,252.72 | $ 0.00 | $ 14.74 |
| 887 | MUELLER JANE | $ 3,252.72 | $ 0.00 | $ 14.74 |
| 888 | RAY AND MARGARET SALLSTROM | $ 6,835.36 | $ 0.00 | $ 30.97 |
| 889 | JOHN F. MILLER | $ 5,000.00 | $ 0.00 | $ 22.65 |
| 890 | REINHOLD AND MARGARET SALLSTROM | $ 9,703.14 | $ 0.00 | $ 43.96 |
| 892 | RAY AND MARGARET SALLSTROM | $ 12,833.58 | $ 0.00 | $ 58.14 |
| 894 | RAY AND MARGARET SALLSTROM | $ 10,733.06 | $ 0.00 | $ 48.63 |
| 895 | REVA HORTSCH | $ 23,027.40 | $ 0.00 | $ 104.32 |
| 896 | OMAN JEROME | $ 13,412.74 | $ 0.00 | $ 60.77 |
| 897 | SAMPSON ORVILLE | $ 16,249.12 | $ 0.00 | $ 73.62 |
| 898 | ASHLEY MAHER | $ 2,643.38 | $ 0.00 | $ 11.98 |
| 899 | DUBBELS GLEN | $ 7,428.21 | $ 0.00 | $ 33.65 |
| 900 | LORRAINE D. NOERENBERG | $ 19,378.55 | $ 0.00 | $ 87.79 |
| 901 | GREGG KEVIN | $ 51,301.67 | $ 0.00 | $ 232.42 |
| 902 | GULDEN DELMAR | $ 6,575.55 | $ 0.00 | $ 29.79 |
| 903 | RUCKHEIM RICHARD | $ 19,043.38 | $ 0.00 | $ 86.27 |
| 904 | DEBRA JENSEN | $ 23,619.58 | $ 0.00 | $ 107.01 |
| 905 | MATHEWS EDWARD | $ 10,940.80 | $ 0.00 | $ 49.57 |
| 906 | DANNY L. REIN | $ 0.00 | $ 0.00 | $ 0.00 |
| 907 | PALMER KAELLEN | $ 2,396.43 | $ 0.00 | $ 10.86 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 908 | PALMER WILLIAM | $ 2,396.43 | $ 0.00 | $ 10.86 |
| 913 | REIN MICHAEL | $ 21,994.27 | $ 0.00 | $ 99.64 |
| 914 | REIN MICHAEL | $ 40,098.64 | $ 0.00 | $ 181.66 |
| 915 | LARRY C MCALPINE | $ 5,323.66 | $ 0.00 | $ 24.12 |
| 916 | TYSDALE DEBRA | $ 8,064.82 | $ 0.00 | $ 36.54 |
| 917 | TYSDALE DEBRA | $ 10,329.01 | $ 0.00 | $ 46.79 |
| 918 | BENSON JOHN HAROLD | $ 31,822.36 | $ 0.00 | $ 144.17 |
| 919 | POTTHOFF ARDELLA | $ 10,500.00 | $ 0.00 | $ 47.57 |
| 920 | SHEESLEY FLORENCE | $ 59,014.54 | $ 0.00 | $ 267.36 |
| 921 | SHEESLEY FLORENCE | $ 36,747.29 | $ 0.00 | $ 166.48 |
| 922 | IRENE POPSON | $ 18,063.00 | $ 0.00 | $ 81.83 |
| 923 | MARK A. & CINDY V. JOHNSON | $ 39,837.60 | $ 0.00 | $ 180.48 |
| 924 | DREESSEN CHARLOTTE | $ 5,410.48 | $ 0.00 | $ 24.51 |
| 925 | GODBERSEN TWYLA | $ 5,294.14 | $ 0.00 | $ 23.98 |
| 926 | SUSAN D SMITH | $ 3,412.23 | $ 0.00 | $ 15.46 |
| 927 | ROSENDAHL GEORGIA | $ 11,980.80 | $ 0.00 | $ 54.28 |
| 928 | ACADEMY OF OUR LADY OF LOURDES | $ 62,000.00 | $ 0.00 | $ 280.88 |
| 929 | KLEBSCH SHIRLEY | $ 4,714.40 | $ 0.00 | $ 21.36 |
| 930 | NORMA SPRINGER | $ 15,538.22 | $ 0.00 | $ 70.39 |
| 931 | MARILYNN D BOOTH | $ 14,518.37 | $ 0.00 | $ 65.77 |
| 932 | KERR HOMER | $ 7,809.61 | $ 0.00 | $ 35.38 |
| 933 | BRO BERNICE | $ 9,227.97 | $ 0.00 | $ 41.81 |
| 934 | GARY LEHTOLA | $ 15,605.95 | $ 0.00 | $ 70.70 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 935 | PRANGE CLIFTON | $ 9,954.84 | $ 0.00 | $ 45.10 |
| 936 | WILLIAM AND MARY SCHENDEL | $ 12,911.26 | $ 0.00 | $ 58.49 |
| 937 | WILLIAM AND MARY SCHENDEL | $ 86,463.41 | $ 0.00 | $ 391.71 |
| 938 | SCHENDEL MARY | $ 103,283.13 | $ 0.00 | $ 467.91 |
| 939 | SCHENDEL MARY | $ 21,620.28 | $ 0.00 | $ 97.95 |
| 940 | SCHENDEL MARY | $ 15,071.88 | $ 0.00 | $ 68.28 |
| 941 | MILLIS PAUL | $ 8,372.11 | $ 0.00 | $ 37.93 |
| 942 | MILLIS PAUL | $ 9,890.12 | $ 0.00 | $ 44.81 |
| 943 | JASPERSEN JILL | $ 9,758.48 | $ 0.00 | $ 44.21 |
| 944 | SAND LEON | $ 9,758.48 | $ 0.00 | $ 44.21 |
| 945 | SAND STEVEN | $ 9,758.48 | $ 0.00 | $ 44.21 |
| 946 | MILLIS PAUL | $ 10,435.20 | $ 0.00 | $ 47.28 |
| 947 | MILLIS PAUL | $ 8,861.94 | $ 0.00 | $ 40.15 |
| 948 | VERDON ANNA | $ 6,513.92 | $ 0.00 | $ 29.51 |
| 949 | DAVID ALBRECHT | $ 61,974.40 | $ 0.00 | $ 280.77 |
| 950 | LANGBEHN MARLENE | $ 3,960.25 | $ 0.00 | $ 17.94 |
| 951 | JOSEPH D AND MARGARET DUFFY | $ 15,368.89 | $ 0.00 | $ 69.63 |
| 952 | DEBORAH HARVEY | $ 8,382.14 | $ 0.00 | $ 37.97 |
| 953 | GLORIA BRUNS | $ 40,862.98 | $ 0.00 | $ 185.13 |
| 954 | GLORIA BRUNS | $ 10,302.30 | $ 0.00 | $ 46.67 |
| 955 | JERRY BRUNS | $ 10,302.30 | $ 0.00 | $ 46.67 |
| 956 | JERRY BRUNS | $ 40,862.98 | $ 0.00 | $ 185.13 |
| 957 | ARDYCE STAGEBERG | $ 4,866.50 | $ 0.00 | $ 22.05 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 958 | LEROY AND GERTRUDE RATHMANN | $ 6,745.69 | $ 0.00 | $ 30.56 |
| 959 | FORSTER SUSAN | $ 3,298.85 | $ 0.00 | $ 14.95 |
| 960 | FORSTER SUSAN | $ 5,131.07 | $ 0.00 | $ 23.25 |
| 961 | ROESER JOHN | $ 96,250.55 | $ 0.00 | $ 436.05 |
| 962 | ROESER JOHN | $ 13,607.47 | $ 0.00 | $ 61.65 |
| 963 | MOHS HILARY | $ 1,396.85 | $ 0.00 | $ 6.33 |
| 964 | DUANE AND PATRICIA DICK | $ 41,504.90 | $ 0.00 | $ 188.03 |
| 965 | MARVIN AND MARIE GRUNERT | $ 41,218.04 | $ 0.00 | $ 186.73 |
| 966 | KIRKWOOD M. CHARLENE | $ 11,121.69 | $ 0.00 | $ 50.39 |
| 967 | MADDEN PATRICIA | $ 1,934.16 | $ 0.00 | $ 8.76 |
| 968 | THOM KATHLEEN | $ 1,934.16 | $ 0.00 | $ 8.76 |
| 969 | MADDEN RICHARD | $ 1,934.16 | $ 0.00 | $ 8.76 |
| 970 | DOROTHY F MILLER | $ 18,879.00 | $ 0.00 | $ 85.53 |
| 971 | RENAE C. BREKKEN | $ 6,050.60 | $ 0.00 | $ 27.41 |
| 972 | SAMES LAURA | $ 6,050.60 | $ 0.00 | $ 27.41 |
| 973 | LONG CLAIR | $ 7,832.83 | $ 0.00 | $ 35.49 |
| 974 | VONDERHARR KEN | $ 35,950.32 | $ 0.00 | $ 162.87 |
| 975 | VONDERHARR KEN | $ 35,518.47 | $ 0.00 | $ 160.91 |
| 976 | MARIAN P. WHITE | $ 8,768.61 | $ 0.00 | $ 39.73 |
| 977 | MARIAN P. WHITE | $ 2,990.19 | $ 0.00 | $ 13.55 |
| 978 | MARIAN P. WHITE | $ 19,020.23 | $ 0.00 | $ 86.17 |
| 979 | MARIAN P. WHITE | $ 6,307.86 | $ 0.00 | $ 28.58 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 980 | CURT COSGROVE | $ 20,197.69 | $ 0.00 | $ 91.50 |
| 981 | ROBERTS PAUL | $ 5,164.50 | $ 0.00 | $ 23.40 |
| 982 | ROBERTS PAUL | $ 4,180.98 | $ 0.00 | $ 18.94 |
| 983 | ELIZABETH WITTENBERG | $ 46,275.60 | $ 0.00 | $ 209.65 |
| 984 | JEROME NORLUND | $ 6,827.64 | $ 0.00 | $ 30.93 |
| 985 | KUBAL DONALD | $ 6,444.98 | $ 0.00 | $ 29.20 |
| 986 | RATHMANN LEROY | $ 15,242.95 | $ 0.00 | $ 69.06 |
| 987 | RATHMANN LEROY | $ 12,914.63 | $ 0.00 | $ 58.51 |
| 988 | MADDEN PAUL | $ 1,934.16 | $ 0.00 | $ 8.76 |
| 989 | MADDEN ROGER | $ 1,934.16 | $ 0.00 | $ 8.76 |
| 990 | ALVIN KAHNKE | $ 7,773.53 | $ 0.00 | $ 35.22 |
| 991 | DONALD G AND DONNA M SAMES | $ 30,499.38 | $ 0.00 | $ 138.17 |
| 992 | SANDERS SUSAN | $ 12,716.61 | $ 0.00 | $ 57.61 |
| 993 | KRABER LINDA | $ 11,285.14 | $ 0.00 | $ 51.13 |
| 994 | SLETTEN SANDRA KAY | $ 1,024.76 | $ 0.00 | $ 4.64 |
| 995 | SLETTEN SANDRA KAY | $ 467.70 | $ 0.00 | $ 2.12 |
| 996 | MCCOMBS MARY | $ 15,300.00 | $ 0.00 | $ 69.32 |
| 997 | BORKOWSKI ESTHER | $ 3,127.35 | $ 0.00 | $ 14.17 |
| 998 | BORKOWSKI ESTHER | $ 4,310.99 | $ 0.00 | $ 19.53 |
| 999 | BORKOWSKI ESTHER | $ 3,470.66 | $ 0.00 | $ 15.72 |
| 1000 | BORKOWSKI ESTHER | $ 5,720.40 | $ 0.00 | $ 25.92 |
| 1001 | BORKOWSKI ESTHER | $ 3,127.35 | $ 0.00 | $ 14.17 |
| 1002 | BORKOWSKI ESTHER | $ 4,247.25 | $ 0.00 | $ 19.24 |
| 1003 | BORKOWSKI ESTHER | $ 3,429.07 | $ 0.00 | $ 15.54 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1004 | BORKOWSKI ESTHER | $ 5,720.40 | $ 0.00 | $ 25.92 |
| 1005 | RAYMOND R AND ANNE J RINN | $ 16,390.05 | $ 0.00 | $ 74.25 |
| 1006 | KEHOE DEBRA | $ 2,972.00 | $ 0.00 | $ 13.46 |
| 1007 | MORENO DIANE | $ 2,972.00 | $ 0.00 | $ 13.46 |
| 1008 | M JOHNSTON | $ 46,664.58 | $ 0.00 | $ 211.41 |
| 1009 | M JOHNSTON | $ 11,899.63 | $ 0.00 | $ 53.91 |
| 1010 | M JOHNSTON | $ 26,389.15 | $ 0.00 | $ 119.55 |
| 1011 | ETHEL M TOD REECK | $ 5,268.05 | $ 0.00 | $ 23.87 |
| 1012 | RICHARDS ELDON | $ 3,801.94 | $ 0.00 | $ 17.22 |
| 1013 | ELY KAREN | $ 4,650.88 | $ 0.00 | $ 21.07 |
| 1014 | KRUSE NEIL | $ 44,123.90 | $ 0.00 | $ 199.90 |
| 1015 | KRUSE NEIL | $ 21,090.24 | $ 0.00 | $ 95.55 |
| 1016 | MORKEL JAMES | $ 1,354.35 | $ 0.00 | $ 6.14 |
| 1017 | C. WADE & KATHRYN JO JOHNSON | $ 13,809.87 | $ 0.00 | $ 62.56 |
| 1018 | GERALD MEYER | $ 7,359.81 | $ 0.00 | $ 33.34 |
| 1019 | LEONA M AND RICHARD G HESSE JTWR | $ 6,246.39 | $ 0.00 | $ 28.30 |
| 1020 | HAUSER KENNETH | $ 3,483.73 | $ 0.00 | $ 15.78 |
| 1021 | PAMELA REECK | $ 6,164.25 | $ 0.00 | $ 27.93 |
| 1022 | PALMGREN ALLEN | $ 6,357.25 | $ 0.00 | $ 28.80 |
| 1023 | STERNHAGEN ANGELA | $ 6,564.73 | $ 0.00 | $ 29.74 |
| 1024 | SHEESLEY FLORENCE | $ 65,234.84 | $ 0.00 | $ 295.54 |
| 1025 | ELY KAREN | $ 13,625.89 | $ 0.00 | $ 61.73 |
| 1026 | KRUSE ALLEN D TOD | $ 44,123.90 | $ 0.00 | $ 199.90 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1027 | JUDITH HARRIS | $ 184,595.25 | $ 0.00 | $ 836.29 |
| 1028 | KRENZ LYNN | $ 5,164.50 | $ 0.00 | $ 23.40 |
| 1029 | KRENZ JOYCE | $ 5,164.50 | $ 0.00 | $ 23.40 |
| 1030 | C RICHERS | $ 436.75 | $ 0.00 | $ 1.98 |
| 1031 | PEGGY ILENE SMITH | $ 1,606.84 | $ 0.00 | $ 7.28 |
| 1032 | HAROLD MEANS | $ 676.97 | $ 0.00 | $ 3.07 |
| 1033 | ROBERT N JENSEN | $ 5,853.39 | $ 0.00 | $ 26.52 |
| 1034 | MOUNT CALVARY LUTHERAN CHURCH | $ 9,770.32 | $ 0.00 | $ 44.26 |
| 1035 | MOUNT CALVARY LUTHERAN CHURCH | $ 10,185.93 | $ 0.00 | $ 46.15 |
| 1036 | MOUNT CALVARY LUTHERAN CHURCH | $ 12,861.24 | $ 0.00 | $ 58.27 |
| 1037 | DUANE M GEHRKE | $ 11,505.08 | $ 0.00 | $ 52.12 |
| 1038 | HARLEN C GEHRKE | $ 14,772.62 | $ 0.00 | $ 66.93 |
| 1039 | WENDY OWENS | $ 4,776.96 | $ 0.00 | $ 21.64 |
| 1040 | VONDERHARR STANLEY | $ 8,357.22 | $ 0.00 | $ 37.86 |
| 1041 | MARLENE AND RO FUNKE JTWROS | $ 10,747.23 | $ 0.00 | $ 48.69 |
| 1042 | MARLENE AND RO FUNKE JTWROS | $ 83,807.14 | $ 0.00 | $ 379.68 |
| 1043 | EILTS RANDALL | $ 5,052.96 | $ 0.00 | $ 22.89 |
| 1044 | DANIEL L. POTTER ESTATE | $ 77,791.00 | $ 0.00 | $ 352.42 |
| 1045 | CUMMINGS RANDY | $ 2,649.86 | $ 0.00 | $ 12.00 |
| 1046 | CUMMINGS RANDY | $ 2,882.63 | $ 0.00 | $ 13.06 |
| 1047 | SUSIE GRAHAM | $ 2,959.96 | $ 0.00 | $ 13.41 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1048 | SUSIE GRAHAM | $ 2,959.96 | $ 0.00 | $ 13.41 |
| 1049 | SUSIE GRAHAM | $ 2,171.66 | $ 0.00 | $ 9.84 |
| 1050 | SUSIE GRAHAM | $ 2,171.66 | $ 0.00 | $ 9.84 |
| 1051 | SUSIE GRAHAM | $ 5,241.07 | $ 0.00 | $ 23.74 |
| 1052 | SUSIE GRAHAM | $ 5,241.07 | $ 0.00 | $ 23.74 |
| 1053 | EILTS RANDALL | $ 8,034.93 | $ 0.00 | $ 36.40 |
| 1054 | EILTS RANDALL | $ 3,985.99 | $ 0.00 | $ 18.06 |
| 1055 | GERTIE BRUNS (DATE OF DEATH 10-24-2 | $ 10,302.30 | $ 0.00 | $ 46.67 |
| 1056 | GERTIE BRUNS (DATE OF DEATH 10-24-2 | $ 40,862.98 | $ 0.00 | $ 185.13 |
| 1057 | DOUGLAS URBAN | $ 5,428.00 | $ 0.00 | $ 24.59 |
| 1058 | DOUGLAS URBAN | $ 9,104.00 | $ 0.00 | $ 41.24 |
| 1059 | RONA URBAN | $ 5,428.00 | $ 0.00 | $ 24.59 |
| 1060 | RONA URBAN | $ 9,104.00 | $ 0.00 | $ 41.24 |
| 1061 | GLADYS D. SCHILLING TOD | $ 12,610.00 | $ 0.00 | $ 57.13 |
| 1062 | GLADYS D. SCHILLING TOD | $ 10,780.00 | $ 0.00 | $ 48.84 |
| 1063 | BODE LILLIAN | $ 20,441.44 | $ 0.00 | $ 92.61 |
| 1064 | LEONARD DONAHUE TRUST | $ 1,288.25 | $ 0.00 | $ 5.84 |
| 1065 | ELTON AND MARVEL VORWERK | $ 25,370.33 | $ 0.00 | $ 114.94 |
| 1066 | HIMES CHERYLE | $ 3,522.05 | $ 0.00 | $ 15.96 |
| 1067 | COLLEEN TALLMAN | $ 8,614.82 | $ 0.00 | $ 39.03 |
| 1068 | JAKEL LORRAINE | $ 7,655.25 | $ 0.00 | $ 34.68 |
| 1069 | COTA LOUIS | $ 15,600.63 | $ 0.00 | $ 70.68 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1070 | COTA LOUIS | $ 74,080.86 | $ 0.00 | $ 335.62 |
| 1071 | COTA LOUIS | $ 4,469.19 | $ 0.00 | $ 20.25 |
| 1072 | COTA LOUIS | $ 16,849.85 | $ 0.00 | $ 76.34 |
| 1073 | COTA LOUIS | $ 15,599.71 | $ 0.00 | $ 70.67 |
| 1074 | COTA LOUIS | $ 4,312.37 | $ 0.00 | $ 19.54 |
| 1075 | PAM BAIRD | $ 28,450.00 | $ 0.00 | $ 128.89 |
| 1076 | PAM BAIRD | $ 27,670.00 | $ 0.00 | $ 125.36 |
| 1077 | PAM BAIRD | $ 27,995.00 | $ 0.00 | $ 126.83 |
| 1078 | PAM BAIRD | $ 27,085.00 | $ 0.00 | $ 122.71 |
| 1079 | LAVALLEY DAVID | $ 12,900.67 | $ 0.00 | $ 58.45 |
| 1080 | THOMAS W. ARRAS | $ 15,387.30 | $ 0.00 | $ 69.71 |
| 1081 | STADICK DELROSE | $ 3,483.73 | $ 0.00 | $ 15.78 |
| 1082 | WEDEMEIER GARRETT | $ 3,528.06 | $ 0.00 | $ 15.98 |
| 1083 | LOUIS F. COSTA | $ 15,600.63 | $ 0.00 | $ 70.68 |
| 1084 | LOUIS F. COSTA | $ 15,599.71 | $ 0.00 | $ 70.67 |
| 1085 | LOUIS F. COSTA | $ 4,312.37 | $ 0.00 | $ 19.54 |
| 1086 | LOUIS F. COSTA | $ 16,849.85 | $ 0.00 | $ 76.34 |
| 1087 | LOUIS F. COSTA | $ 4,469.19 | $ 0.00 | $ 20.25 |
| 1088 | LOUIS F. COSTA | $ 74,080.36 | $ 0.00 | $ 335.61 |
| 1089 | MILLER GEORGE | $ 16,437.16 | $ 0.00 | $ 74.47 |
| 1090 | GIEFER RONALD | $ 10,979.78 | $ 0.00 | $ 49.74 |
| 1091 | BETSY S AND BEN PIESER JTWROS | $ 13,656.76 | $ 0.00 | $ 61.87 |
| 1092 | PHILIP LENDT | $ 10,837.74 | $ 0.00 | $ 49.10 |
| 1093 | PHILIP LENDT | $ 6,435.20 | $ 0.00 | $ 29.15 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------:|-------------------------:|-----------------:|
| 1094 | PHILIP LENDT | $ 9,017.74 | $ 0.00 | $ 40.85 |
| 1095 | KUCK JOHN | $ 54,575.74 | $ 0.00 | $ 247.25 |
| 1096 | KUCK JOHN | $ 52,288.36 | $ 0.00 | $ 236.89 |
| 1097 | JENSEN JOANN | $ 8,861.94 | $ 0.00 | $ 40.15 |
| 1098 | JENSEN JOANN | $ 9,890.12 | $ 0.00 | $ 44.81 |
| 1099 | JENSEN JOANN | $ 8,886.38 | $ 0.00 | $ 40.26 |
| 1100 | JENSEN JOANN | $ 10,435.20 | $ 0.00 | $ 47.28 |
| 1101 | MARQUARD MARY | $ 3,802.65 | $ 0.00 | $ 17.23 |
| 1102 | MEAD NELDA | $ 285,663.71 | $ 0.00 | $ 1,294.17 |
| 1103 | CUMMINGS DONALD | $ 2,649.86 | $ 0.00 | $ 12.00 |
| 1104 | HUSTED CONNIE | $ 2,857.37 | $ 0.00 | $ 12.95 |
| 1105 | HUSTED CONNIE | $ 2,624.40 | $ 0.00 | $ 11.89 |
| 1106 | CUMMINGS LARRY | $ 2,649.86 | $ 0.00 | $ 12.00 |
| 1107 | CUMMINGS LARRY | $ 2,882.63 | $ 0.00 | $ 13.06 |
| 1108 | CUMMINGS DONALD | $ 2,882.63 | $ 0.00 | $ 13.06 |
| 1109 | HILL DEBRA | $ 5,758.92 | $ 0.00 | $ 26.09 |
| 1110 | BEHRENS CAROL | $ 7,200.31 | $ 0.00 | $ 32.62 |
| 1111 | BEHRENS CAROL | $ 6,766.80 | $ 0.00 | $ 30.66 |
| 1112 | BOENDER GERALD | $ 17,566.05 | $ 0.00 | $ 79.58 |
| 1113 | BOENDER GERALD | $ 17,566.05 | $ 0.00 | $ 79.58 |
| 1114 | BOENDER GERALD | $ 18,910.48 | $ 0.00 | $ 85.67 |
| 1115 | BOENDER GERALD | $ 16,904.14 | $ 0.00 | $ 76.58 |
| 1116 | BOENDER GERALD | $ 25,655.33 | $ 0.00 | $ 116.23 |
| 1117 | BOENDER GERALD | $ 25,655.33 | $ 0.00 | $ 116.23 |
| 1118 | BOENDER GERALD | $ 76,966.00 | $ 0.00 | $ 348.69 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1119 | BOENDER GERALD | $ 76,966.00 | $ 0.00 | $ 348.69 |
| 1120 | DALEIDEN ARCHIE | $ 15,742.77 | $ 0.00 | $ 71.32 |
| 1121 | DALEIDEN ARCHIE | $ 21,165.08 | $ 0.00 | $ 95.89 |
| 1122 | FENSKE SHIRLEY | $ 18,190.63 | $ 0.00 | $ 82.41 |
| 1123 | FENSKE SHIRLEY | $ 6,216.63 | $ 0.00 | $ 28.16 |
| 1124 | ARNOLD MEYER | $ 47,239.99 | $ 0.00 | $ 214.02 |
| 1125 | HELGET DELORES | $ 8,667.29 | $ 0.00 | $ 39.27 |
| 1126 | WEILAGE JAMES | $ 14,831.56 | $ 0.00 | $ 67.19 |
| 1127 | WEBER DONNA | $ 16,004.71 | $ 0.00 | $ 72.51 |
| 1128 | GIEFER MARY | $ 12,865.50 | $ 0.00 | $ 58.29 |
| 1129 | DOROTHEA W. PAUL | $ 16,044.75 | $ 0.00 | $ 72.69 |
| 1130 | RATHMANN LARRY | $ 12,535.64 | $ 0.00 | $ 56.79 |
| 1131 | JAMES WESTLAKE | $ 38,538.59 | $ 0.00 | $ 174.60 |
| 1132 | FETZER DONALD | $ 5,055.14 | $ 0.00 | $ 22.90 |
| 1133 | RAYMOND CHERRY | $ 5,819.53 | $ 0.00 | $ 26.36 |
| 1134 | ALEXANDER VANCE | $ 16,675.97 | $ 0.00 | $ 75.55 |
| 1135 | SCHERER BRENDA | $ 8,131.83 | $ 0.00 | $ 36.84 |
| 1136 | RUCKHEIM DAVID | $ 14,000.97 | $ 0.00 | $ 63.43 |
| 1137 | DALLMANN LAURI | $ 20,295.83 | $ 0.00 | $ 91.95 |
| 1138 | SAVOY BRUCE | $ 3,711.08 | $ 0.00 | $ 16.81 |
| 1139 | SAVOY LINDA | $ 3,711.08 | $ 0.00 | $ 16.81 |
| 1140 | DAVID BOZENA | $ 19,499.66 | $ 0.00 | $ 88.34 |
| 1141 | SYVERSON CARLYLE | $ 1,610.31 | $ 0.00 | $ 7.30 |
| 1142 | SYVERSON GARY | $ 1,610.31 | $ 0.00 | $ 7.30 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------:|-------------------------:|-----------------:|
| 1143 | VANDEVOORT MICHAEL | $ 7,471.32 | $ 0.00 | $ 33.85 |
| 1144 | WEGNER KAREN | $ 4,834.70 | $ 0.00 | $ 21.90 |
| 1145 | WEGNER CLAYTON | $ 4,834.70 | $ 0.00 | $ 21.90 |
| 1146 | PETERSEN EULA | $ 14,408.59 | $ 0.00 | $ 65.28 |
| 1147 | DANIELS ETHEL | $ 5,458.39 | $ 0.00 | $ 24.73 |
| 1148 | ETHEL L. DANIELS | $ 8,805.12 | $ 0.00 | $ 39.89 |
| 1149 | DANIELS ETHEL | $ 2,802.00 | $ 0.00 | $ 12.69 |
| 1150 | RICHARD AND SANDRA YOUNG | $ 42,163.41 | $ 0.00 | $ 191.02 |
| 1151 | RICHARD AND SANDRA YOUNG | $ 16,250.82 | $ 0.00 | $ 73.62 |
| 1152 | PRESTON HELEN | $ 63,094.00 | $ 0.00 | $ 285.84 |
| 1153 | HAUSER GERALD | $ 3,483.73 | $ 0.00 | $ 15.78 |
| 1154 | PRESTON HELEN | $ 63,094.00 | $ 0.00 | $ 285.84 |
| 1155 | FOSS HAROLD | $ 14,259.80 | $ 0.00 | $ 64.60 |
| 1156 | ALAN V. BAKKE | $ 41,529.07 | $ 0.00 | $ 188.14 |
| 1157 | BAKKE KATHLEEN | $ 13,636.00 | $ 0.00 | $ 61.78 |
| 1158 | BAKKE KATHLEEN | $ 10,640.00 | $ 0.00 | $ 48.20 |
| 1159 | EVENSON BARBARA | $ 22,633.55 | $ 0.00 | $ 102.54 |
| 1160 | CASEY RACHEL | $ 1,574.28 | $ 0.00 | $ 7.13 |
| 1161 | CASEY RACHEL | $ 1,622.63 | $ 0.00 | $ 7.35 |
| 1162 | PHYLLIS L ANDERSON | $ 54,070.69 | $ 0.00 | $ 244.96 |
| 1163 | WRAY LINDA | $ 1,366.01 | $ 0.00 | $ 6.19 |
| 1164 | WRAY LINDA | $ 1,345.56 | $ 0.00 | $ 6.10 |
| 1165 | CHRISTIAN WILLARD | $ 9,236.45 | $ 0.00 | $ 41.84 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1166 | CHRISTIAN WILLARD | $ 8,628.84 | $ 0.00 | $ 39.09 |
| 1167 | CHRISTIAN WILLARD | $ 8,628.84 | $ 0.00 | $ 39.09 |
| 1168 | CHRISTIAN WILLARD | $ 9,236.45 | $ 0.00 | $ 41.84 |
| 1169 | KOHLMEYER BEVERLY | $ 6,281.67 | $ 0.00 | $ 28.46 |
| 1170 | SHARP CLAUDIA | $ 2,370.02 | $ 0.00 | $ 10.74 |
| 1171 | JOHNSON EUNICE | $ 21,231.92 | $ 0.00 | $ 96.19 |
| 1172 | GUTSHALL TIMOTHY | $ 78,265.39 | $ 0.00 | $ 354.57 |
| 1173 | MARTIN KATHLEEN | $ 8,526.32 | $ 0.00 | $ 38.63 |
| 1174 | LEANDER L AND JANICE M SEURER JTWRO | $ 4,946.58 | $ 0.00 | $ 22.41 |
| 1176 | CHRISTIAN WILLARD | $ 6,696.82 | $ 0.00 | $ 30.34 |
| 1177 | BONNIE GOEHRING | $ 32,907.00 | $ 0.00 | $ 149.08 |
| 1178 | BERNARD SCHLEDER | $ 4,728.00 | $ 0.00 | $ 21.42 |
| 1179 | HELEN MAY | $ 10,207.59 | $ 0.00 | $ 46.24 |
| 1180 | BERNARD SCHLEDER | $ 4,423.00 | $ 0.00 | $ 20.04 |
| 1181 | BERNARD SCHLEDER | $ 4,450.00 | $ 0.00 | $ 20.16 |
| 1182 | BERNARD SCHLEDER | $ 6,134.00 | $ 0.00 | $ 27.79 |
| 1183 | BERNARD SCHLEDER | $ 8,557.00 | $ 0.00 | $ 38.77 |
| 1184 | TAMASSEE DAUGHTERS OF THE | $ 11,322.34 | $ 0.00 | $ 51.29 |
| 1185 | BEEKHUIZEN MARIE | $ 3,275.87 | $ 0.00 | $ 14.84 |
| 1186 | ELMER V. AND ADELINE HOF BERG | $ 1,700.93 | $ 0.00 | $ 7.71 |
| 1187 | MARY A AND KENNETH JT TOD ARNOLDI | $ 3,456.88 | $ 0.00 | $ 15.66 |
| 1188 | WINDSCHITL MARILYN | $ 3,267.28 | $ 0.00 | $ 14.80 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1189 | MELVIN L. AND LOIS DAHLKE JTWROS | $ 21,367.02 | $ 0.00 | $ 96.80 |
| 1190 | VERNON AND MARSHA CHRISTENSON | $ 4,609.01 | $ 0.00 | $ 20.88 |
| 1191 | LEROY AFFOLTER | $ 24,552.10 | $ 0.00 | $ 111.23 |
| 1192 | MONTOYA CYNTHIA | $ 1,366.01 | $ 0.00 | $ 6.19 |
| 1193 | MONTOYA CYNTHIA | $ 1,345.56 | $ 0.00 | $ 6.10 |
| 1194 | WICKHAM PATRICIA | $ 46,919.34 | $ 0.00 | $ 212.56 |
| 1195 | WIERING AGNES | $ 6,370.11 | $ 0.00 | $ 28.86 |
| 1196 | WIERING AGNES | $ 6,826.25 | $ 0.00 | $ 30.93 |
| 1197 | WIERING AGNES | $ 7,421.66 | $ 0.00 | $ 33.62 |
| 1198 | WIERING AGNES | $ 6,441.24 | $ 0.00 | $ 29.18 |
| 1199 | ZAMASTIL VIRGINIA | $ 14,733.71 | $ 0.00 | $ 66.75 |
| 1200 | OLSON DOUG | $ 1,366.01 | $ 0.00 | $ 6.19 |
| 1201 | OLSON DOUG | $ 1,345.56 | $ 0.00 | $ 6.10 |
| 1202 | POPPEN HAROLD | $ 9,838.68 | $ 0.00 | $ 44.57 |
| 1203 | ARNOLD J. AND CAROL L. LA LANG | $ 15,778.26 | $ 0.00 | $ 71.48 |
| 1204 | HELEN A. GORES | $ 24,931.26 | $ 0.00 | $ 112.95 |
| 1205 | ANNETTE TREML TOD | $ 3,267.28 | $ 0.00 | $ 14.80 |
| 1206 | DANIEL H. AND BARBARA H. ZINS | $ 2,802.38 | $ 0.00 | $ 12.70 |
| 1207 | HILL KENZIE | $ 22,259.00 | $ 0.00 | $ 100.84 |
| 1208 | NEW ULM LEGION POST 132 | $ 36,176.25 | $ 0.00 | $ 163.89 |
| 1209 | NEW ULM LEGION POST 132 | $ 1,283.49 | $ 0.00 | $ 5.81 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1210 | BEN J. SEIFERT AMERICAN LEGION SCHO | $ 12,682.03 | $ 0.00 | $ 57.45 |
| 1211 | RAYMOND & ANN HILK IRREVOCABLE TRUST | $ 42,549.82 | $ 0.00 | $ 192.77 |
| 1212 | DOROTHY ERNST TRUST | $ 150,883.75 | $ 0.00 | $ 683.56 |
| 1213 | BOLLHOEFER HERMAN | $ 52,301.32 | $ 0.00 | $ 236.95 |
| 1214 | HILSGEN ROSE | $ 6,485.68 | $ 0.00 | $ 29.38 |
| 1215 | EISENZIMMER DONALD | $ 5,261.53 | $ 0.00 | $ 23.84 |
| 1216 | MARY SUDHEIMER | $ 209,151.16 | $ 0.00 | $ 947.54 |
| 1217 | ELIZABETH TTEE HAMMERS | $ 510.50 | $ 0.00 | $ 2.31 |
| 1218 | FRANCIS HAMMERS | $ 179,606.65 | $ 0.00 | $ 813.69 |
| 1219 | BENNETT RUBY | $ 9,266.17 | $ 0.00 | $ 41.98 |
| 1220 | PATRICIA SMITH WELLES | $ 217.78 | $ 0.00 | $ 0.99 |
| 1221 | BERG LEANDER | $ 1,700.93 | $ 0.00 | $ 7.71 |
| 1222 | BERG GEORGE | $ 1,700.93 | $ 0.00 | $ 7.71 |
| 1223 | RIEKE FLORENCE | $ 16,743.85 | $ 0.00 | $ 75.86 |
| 1224 | CARLA SMITH LIEBICH | $ 217.78 | $ 0.00 | $ 0.99 |
| 1225 | ALTON AND DOROTHY BECKWITH | $ 13,083.91 | $ 0.00 | $ 59.28 |
| 1226 | WOLF DARLENE | $ 4,698.79 | $ 0.00 | $ 21.29 |
| 1227 | DARWIN SIBELL | $ 21,672.00 | $ 0.00 | $ 98.18 |
| 1228 | WILLIAM J. HUNDERTMARK | $ 5,880.09 | $ 0.00 | $ 26.64 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1229 | GLORIA EPEMA LIVING TRUST | $ 71,915.42 | $ 0.00 | $ 325.81 |
| 1230 | CHRISTINE A. JUHNKE | $ 2,255.60 | $ 0.00 | $ 10.22 |
| 1231 | CHRISTINE A. JUHNKE | $ 2,400.10 | $ 0.00 | $ 10.87 |
| 1232 | CHRISTINE A. JUHNKE | $ 0.00 | $ 0.00 | $ 0.00 |
| 1233 | JUHNKE GREGG | $ 2,255.60 | $ 0.00 | $ 10.22 |
| 1234 | JUHNKE GREGG | $ 2,400.10 | $ 0.00 | $ 10.87 |
| 1235 | JUHNKE TIMOTHY | $ 2,400.10 | $ 0.00 | $ 10.87 |
| 1236 | JUHNKE TIMOTHY | $ 2,255.60 | $ 0.00 | $ 10.22 |
| 1237 | RONALD WOOLRIDGE | $ 41,891.17 | $ 0.00 | $ 189.78 |
| 1238 | DOROTHY EARHART | $ 16,888.07 | $ 0.00 | $ 76.51 |
| 1239 | DOROTHY EARHART | $ 16,263.64 | $ 0.00 | $ 73.68 |
| 1240 | DOROTHY EARHART | $ 43,843.03 | $ 0.00 | $ 198.63 |
| 1241 | HAGEN LAURA LEE | $ 467.70 | $ 0.00 | $ 2.12 |
| 1242 | SCHNOBRICH RONALD | $ 3,494.13 | $ 0.00 | $ 15.83 |
| 1243 | SCHNOBRICH RONALD | $ 5,285.77 | $ 0.00 | $ 23.95 |
| 1244 | SCHNOBRICH RONALD | $ 52,515.16 | $ 0.00 | $ 237.91 |
| 1245 | HAGEN LAURA LEE | $ 1,024.76 | $ 0.00 | $ 4.64 |
| 1246 | KROGSTAD KATHLEEN | $ 5,853.39 | $ 0.00 | $ 26.52 |
| 1247 | SHEARER JAMES | $ 15,727.14 | $ 0.00 | $ 71.25 |
| 1248 | PANKONIN SHARON | $ 26,057.95 | $ 0.00 | $ 118.05 |
| 1249 | HONKEN SUSAN | $ 17,280.26 | $ 0.00 | $ 78.29 |
| 1250 | HONKEN SUSAN | $ 44,123.90 | $ 0.00 | $ 199.90 |
| 1251 | DAVIS DONNA | $ 12,092.28 | $ 0.00 | $ 54.78 |
| 1252 | SHIRLENE ALBRECHT | $ 42,000.00 | $ 0.00 | $ 190.28 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1253 | VANENGELENBURG GARY | $ 3,319.41 | $ 0.00 | $ 15.04 |
| 1254 | NICEWARNER ARDIS | $ 8,182.29 | $ 0.00 | $ 37.07 |
| 1255 | HARDER LISA | $ 1,574.28 | $ 0.00 | $ 7.13 |
| 1256 | HARDER LISA | $ 1,797.53 | $ 0.00 | $ 8.14 |
| 1257 | VANENGELENBURG VICTORIA | $ 17,698.75 | $ 0.00 | $ 80.18 |
| 1258 | VANENGELENBURG VICTORIA | $ 18,106.35 | $ 0.00 | $ 82.03 |
| 1259 | REHDER RANDY | $ 3,370.90 | $ 0.00 | $ 15.27 |
| 1260 | KAREN BELL | $ 217.78 | $ 0.00 | $ 0.99 |
| 1261 | VOSS EVELYN | $ 6,446.58 | $ 0.00 | $ 29.21 |
| 1262 | POSTEL DOROTHY | $ 38,392.69 | $ 0.00 | $ 173.93 |
| 1263 | JANET BARTELT | $ 28,214.29 | $ 0.00 | $ 127.82 |
| 1264 | JANET BARTELT | $ 30,169.51 | $ 0.00 | $ 136.68 |
| 1265 | JANET BARTELT | $ 22,019.98 | $ 0.00 | $ 99.76 |
| 1266 | JANET BARTELT | $ 18,178.71 | $ 0.00 | $ 82.36 |
| 1267 | JANET BARTELT | $ 19,085.28 | $ 0.00 | $ 86.46 |
| 1268 | CARLSON NOLA | $ 38,819.21 | $ 0.00 | $ 175.87 |
| 1269 | THOMAS J AND SHARON K MAGES | $ 8,188.62 | $ 0.00 | $ 37.10 |
| 1270 | WALTER NICK, III | $ 580.04 | $ 0.00 | $ 2.63 |
| 1271 | WALTER NICK, III | $ 1,741.87 | $ 0.00 | $ 7.89 |
| 1272 | CELESTE A. RUSCONI | $ 61,061.17 | $ 0.00 | $ 276.63 |
| 1273 | DOMEIER GARY | $ 158,730.96 | $ 0.00 | $ 719.11 |
| 1274 | JUANITA ANN COLBENSON | $ 3,619.00 | $ 0.00 | $ 16.40 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1275 | SPRATT ROSEMARY | $ 1,438.50 | $ 0.00 | $ 6.52 |
| 1276 | ELMER AURAND | $ 8,768.61 | $ 0.00 | $ 39.73 |
| 1277 | CARLSON WILLIAM | $ 9,008.36 | $ 0.00 | $ 40.81 |
| 1278 | SPRATT ROSEMARY | $ 1,472.12 | $ 0.00 | $ 6.67 |
| 1279 | SPRATT ROSEMARY | $ 1,728.64 | $ 0.00 | $ 7.83 |
| 1280 | SPRATT ROSEMARY | $ 1,638.35 | $ 0.00 | $ 7.42 |
| 1281 | ALVIN AND ARDETTE TRUST AASTRUP | $ 7,885.59 | $ 0.00 | $ 35.72 |
| 1282 | CARLSON WILLIAM | $ 11,039.83 | $ 0.00 | $ 50.01 |
| 1283 | KENNETH F. TRAUSCH | $ 5,104.79 | $ 0.00 | $ 23.13 |
| 1284 | MERSCH MATT | $ 18,613.13 | $ 0.00 | $ 84.32 |
| 1285 | HANSEN MARY | $ 15,717.50 | $ 0.00 | $ 71.21 |
| 1286 | FIELD KATHLEEN | $ 2,913.10 | $ 0.00 | $ 13.20 |
| 1287 | FIELD KATHLEEN | $ 5,370.70 | $ 0.00 | $ 24.33 |
| 1288 | FIELD KATHLEEN | $ 4,521.27 | $ 0.00 | $ 20.48 |
| 1289 | FIELD KATHLEEN | $ 19,208.88 | $ 0.00 | $ 87.02 |
| 1290 | FIELD KATHLEEN | $ 12,628.95 | $ 0.00 | $ 57.21 |
| 1291 | GIMSE JUNE | $ 30,121.92 | $ 0.00 | $ 136.46 |
| 1292 | DOTY MARVIN | $ 6,931.69 | $ 0.00 | $ 31.40 |
| 1293 | AMERICAN EXPRESS TRAVEL RELATED SER | $ 41,624.16 | $ 0.00 | $ 188.57 |
| 1294 | GALLIGER CAMDEN | $ 8,267.00 | $ 0.00 | $ 37.45 |
| 1295 | GALLIGER MELBA | $ 53,166.00 | $ 0.00 | $ 240.86 |
| 1296 | WALTER LARRY | $ 580.04 | $ 0.00 | $ 2.63 |
| 1297 | DAVID ALBRECHT | $ 55,347.43 | $ 0.00 | $ 250.75 |
| 1298 | ELAINE A. ANDERSEN | $ 24,725.00 | $ 0.00 | $ 112.01 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1299 | ELAINE A. ANDERSEN | $ 14,603.13 | $ 0.00 | $ 66.16 |
| 1300 | PHYLLIS M. TASCHNER | $ 5,196.00 | $ 0.00 | $ 23.54 |
| 1301 | PHYLLIS M. TASCHNER | $ 19,934.00 | $ 0.00 | $ 90.31 |
| 1302 | JANICE L. WUSSOW | $ 17,384.00 | $ 0.00 | $ 78.76 |
| 1303 | MERRILL E. THOMAS | $ 21,256.00 | $ 0.00 | $ 96.30 |
| 1304 | MERRILL E. THOMAS | $ 9,792.00 | $ 0.00 | $ 44.36 |
| 1305 | MERRILL E. THOMAS | $ 15,242.00 | $ 0.00 | $ 69.05 |
| 1306 | MERRILL E. THOMAS | $ 30,416.00 | $ 0.00 | $ 137.80 |
| 1307 | MERRILL E. THOMAS | $ 2,665.00 | $ 0.00 | $ 12.07 |
| 1308 | MERRILL E. THOMAS | $ 7,882.00 | $ 0.00 | $ 35.71 |
| 1309 | SUSAN ANN AND PEGGY LEE F BEAR | $ 32,315.79 | $ 0.00 | $ 146.40 |
| 1310 | PHILIPS WANDA | $ 23,579.90 | $ 0.00 | $ 106.83 |
| 1311 | RAYMOND GRIMES | $ 4,801.88 | $ 0.00 | $ 21.75 |
| 1312 | HANSON ELAINE | $ 13,000.00 | $ 0.00 | $ 58.90 |
| 1313 | MARLIN ROBERT | $ 15,034.80 | $ 0.00 | $ 68.11 |
| 1314 | MARLIN ROBERT | $ 3,226.85 | $ 0.00 | $ 14.62 |
| 1315 | MARLIN ROBERT | $ 3,226.85 | $ 0.00 | $ 14.62 |
| 1316 | MARLIN CANDACE | $ 27,613.26 | $ 0.00 | $ 125.10 |
| 1317 | MARLIN CANDACE | $ 27,613.26 | $ 0.00 | $ 125.10 |
| 1318 | MARLIN CANDACE | $ 2,955.35 | $ 0.00 | $ 13.39 |
| 1319 | MARLIN ANDRIA | $ 2,955.34 | $ 0.00 | $ 13.39 |
| 1320 | MARLIN ANDRIA | $ 2,787.33 | $ 0.00 | $ 12.63 |
| 1321 | MARLIN MAGGIE | $ 2,955.34 | $ 0.00 | $ 13.39 |
| 1322 | MARLIN CANDACE | $ 12,765.81 | $ 0.00 | $ 57.83 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1323 | MARLIN CANDACE | $ 19,429.18 | $ 0.00 | $ 88.02 |
| 1324 | PHILIPS RICHARD | $ 12,784.65 | $ 0.00 | $ 57.92 |
| 1325 | SCHULTZ AMY | $ 1,741.87 | $ 0.00 | $ 7.89 |
| 1326 | SCHULTZ AMY | $ 3,483.73 | $ 0.00 | $ 15.78 |
| 1327 | YOUNG DONALD | $ 14,299.45 | $ 0.00 | $ 64.78 |
| 1328 | YOUNG DONALD | $ 24,336.18 | $ 0.00 | $ 110.25 |
| 1329 | WALTER P AND CLARA (TTEES) KUECHLE | $ 20,292.05 | $ 0.00 | $ 91.93 |
| 1330 | BOLLES KAREN | $ 120,681.87 | $ 0.00 | $ 546.74 |
| 1331 | SCHNOBRICH STEVEN | $ 1,345.56 | $ 0.00 | $ 6.10 |
| 1332 | SCHNOBRICH STEVEN | $ 1,366.01 | $ 0.00 | $ 6.19 |
| 1333 | ELIADES JOHN | $ 77,413.77 | $ 0.00 | $ 350.72 |
| 1334 | JOHN AND VIVIAN ELIADES | $ 353,307.81 | $ 0.00 | $ 1,600.63 |
| 1335 | MARLIN MAGGIE | $ 2,787.33 | $ 0.00 | $ 12.63 |
| 1336 | R SCHROEDER | $ 12,074.75 | $ 0.00 | $ 54.70 |
| 1337 | FREITAG DENNIS | $ 3,868.90 | $ 0.00 | $ 17.53 |
| 1338 | MILLER BETTY | $ 39,935.35 | $ 0.00 | $ 180.92 |
| 1339 | MILLER BETTY | $ 19,930.60 | $ 0.00 | $ 90.29 |
| 1340 | MORFORD JOANN | $ 33,376.00 | $ 0.00 | $ 151.21 |
| 1341 | BRAND STEVEN | $ 10,429.90 | $ 0.00 | $ 47.25 |
| 1342 | PHILLIPS ROSA | $ 4,826.54 | $ 0.00 | $ 21.87 |
| 1343 | JODY J. ELWELL | $ 13,598.00 | $ 0.00 | $ 61.60 |
| 1344 | YETZER EDWARD | $ 695.09 | $ 0.00 | $ 3.15 |
| 1345 | VOGT MARIE | $ 580.04 | $ 0.00 | $ 2.63 |
| 1346 | SWANSON DEAN | $ 12,572.03 | $ 0.00 | $ 56.96 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1347 | KERSLAKE ALLEN | $ 716.77 | $ 0.00 | $ 3.25 |
| 1348 | GEYER ERNEST | $ 58,031.12 | $ 0.00 | $ 262.90 |
| 1349 | HERTHA BLOCK | $ 1,651.91 | $ 0.00 | $ 7.48 |
| 1350 | EDDY WILLIAM AND BARBARA J.  NEAL | $ 14,245.00 | $ 0.00 | $ 64.54 |
| 1351 | WALLENSTEIN MARY | $ 10,000.00 | $ 0.00 | $ 45.30 |
| 1352 | WALTER CHRIS | $ 580.04 | $ 0.00 | $ 2.63 |
| 1353 | ANGELIKA BEHROOZ | $ 14,118.00 | $ 0.00 | $ 63.96 |
| 1354 | PAMELA GAIKOWSKI | $ 131,403.39 | $ 0.00 | $ 595.31 |
| 1355 | CAROL J. PAGAC | $ 24,908.10 | $ 0.00 | $ 112.84 |
| 1356 | RACHEL JOHNSON HALL | $ 5,196.57 | $ 0.00 | $ 23.54 |
| 1357 | MARY JANE DULIN | $ 4,704.04 | $ 0.00 | $ 21.31 |
| 1358 | BESKE SHIRLEY | $ 6,679.98 | $ 0.00 | $ 30.26 |
| 1359 | BRUCE BATEMAN | $ 6,679.98 | $ 0.00 | $ 30.26 |
| 1360 | LARRY BATEMAN | $ 6,679.98 | $ 0.00 | $ 30.26 |
| 1361 | MARTIN BARBARA | $ 6,679.98 | $ 0.00 | $ 30.26 |
| 1362 | OTTO JEAN | $ 6,679.98 | $ 0.00 | $ 30.26 |
| 1363 | LARRY BATEMAN | $ 6,679.98 | $ 0.00 | $ 30.26 |
| 1364 | MARTIN BARBARA | $ 15,922.95 | $ 0.00 | $ 72.14 |
| 1365 | BESKE SHIRLEY | $ 15,922.95 | $ 0.00 | $ 72.14 |
| 1366 | BRUCE BATEMAN | $ 15,922.95 | $ 0.00 | $ 72.14 |
| 1367 | OTTO JEAN | $ 15,922.95 | $ 0.00 | $ 72.14 |
| 1368 | BETTIS SUZANNE | $ 10,159.72 | $ 0.00 | $ 46.03 |
| 1369 | JOAN M. CLOBES | $ 2,751.46 | $ 0.00 | $ 12.47 |
| 1370 | JOAN M. CLOBES | $ 2,606.41 | $ 0.00 | $ 11.81 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1371 | JOAN M. CLOBES | $ 856.42 | $ 0.00 | $ 3.88 |
| 1372 | JOAN M. CLOBES | $ 3,978.00 | $ 0.00 | $ 18.02 |
| 1373 | JOAN M. CLOBES | $ 2,094.65 | $ 0.00 | $ 9.49 |
| 1374 | PATRIN ELIZABETH | $ 4,960.02 | $ 0.00 | $ 22.47 |
| 1375 | HARRISON COMMUNITY PRESBYTERIAN CHU | $ 3,963.22 | $ 0.00 | $ 17.95 |
| 1376 | BRYAN AND MARGARET FORST | $ 5,493.88 | $ 0.00 | $ 24.89 |
| 1377 | SAUNDRA HAPPE | $ 28,188.48 | $ 0.00 | $ 127.71 |
| 1378 | WEINZETL DONALD | $ 11,393.98 | $ 0.00 | $ 51.62 |
| 1379 | WEINZETL DONALD | $ 8,050.28 | $ 0.00 | $ 36.47 |
| 1380 | WEINZETL DONALD | $ 13,841.65 | $ 0.00 | $ 62.71 |
| 1381 | WEINZETL DONALD | $ 9,663.55 | $ 0.00 | $ 43.78 |
| 1382 | HINZ ELLIS | $ 5,674.19 | $ 0.00 | $ 25.71 |
| 1383 | JOHN AND ARDELLA D HANSON | $ 57,212.78 | $ 0.00 | $ 259.20 |
| 1384 | MILLER JOELLA | $ 26,728.77 | $ 0.00 | $ 121.09 |
| 1385 | CROVISIER FRED | $ 78,812.07 | $ 0.00 | $ 357.05 |
| 1386 | DANNER DAWNIE | $ 21,519.34 | $ 0.00 | $ 97.49 |
| 1387 | DANNER DAWNIE | $ 8,244.99 | $ 0.00 | $ 37.35 |
| 1388 | DANNER DAWNIE | $ 13,130.68 | $ 0.00 | $ 59.49 |
| 1389 | DANNER DAWNIE | $ 11,111.53 | $ 0.00 | $ 50.34 |
| 1390 | DANNER DAWNIE | $ 17,258.47 | $ 0.00 | $ 78.19 |
| 1391 | WILLIAM A. & ELSIE JOHNSON IRRVOC. | $ 9,714.05 | $ 0.00 | $ 44.01 |
| 1392 | WILLIAM A. & ELSIE JOHNSON IRRVOC. | $ 8,204.47 | $ 0.00 | $ 37.17 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1393 | WILLIAM A. & ELSIE JOHNSON IRRVOC. | $ 9,881.79 | $ 0.00 | $ 44.77 |
| 1394 | WILLIAM A. & ELSIE JOHNSON IRRVOC. | $ 7,986.29 | $ 0.00 | $ 36.18 |
| 1395 | WILLIAM A. JOHNSON TESTAMENTARY TRU | $ 8,095.04 | $ 0.00 | $ 36.67 |
| 1396 | WILLIAM A. JOHNSON TESTAMENTARY TRU | $ 6,837.06 | $ 0.00 | $ 30.97 |
| 1397 | WILLIAM A. JOHNSON TESTAMENTARY TRU | $ 8,234.82 | $ 0.00 | $ 37.31 |
| 1398 | WILLIAM A. JOHNSON TESTAMENTARY TRU | $ 6,655.24 | $ 0.00 | $ 30.15 |
| 1399 | CUSTODIAN SHELLEY K. BARKER | $ 2,819.33 | $ 0.00 | $ 12.77 |
| 1400 | CUSTODIAN SHELLEY K. BARKER | $ 3,524.18 | $ 0.00 | $ 15.97 |
| 1401 | CUSTODIAN SHELLEY K. BARKER | $ 3,603.08 | $ 0.00 | $ 16.32 |
| 1402 | CUSTODIAN SHELLEY K. BARKER | $ 4,023.98 | $ 0.00 | $ 18.23 |
| 1403 | CUSTODIAN SHELLEY K. BARKER | $ 4,023.98 | $ 0.00 | $ 18.23 |
| 1404 | CUSTODIAN SHELLEY K. BARKER | $ 3,603.08 | $ 0.00 | $ 16.32 |
| 1405 | STRUCK JOAN | $ 17,137.19 | $ 0.00 | $ 77.64 |
| 1406 | FOTHERGILL KATHLEEN | $ 5,634.21 | $ 0.00 | $ 25.53 |
| 1407 | FOTHERGILL KATHLEEN | $ 3,461.23 | $ 0.00 | $ 15.68 |
| 1408 | PEGGY J DULIN (DECEASED) | $ 12,873.65 | $ 0.00 | $ 58.32 |
| 1409 | PATTY KONECNY | $ 22,625.22 | $ 0.00 | $ 102.50 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1410 | HUART JOAN | $ 16,210.42 | $ 0.00 | $ 73.44 |
| 1411 | MACDONALD LAURA | $ 41,539.07 | $ 0.00 | $ 188.19 |
| 1412 | WILSON NANCY LEE | $ 6,576.90 | $ 0.00 | $ 29.80 |
| 1413 | DAVID N. WILSON | $ 4,325.35 | $ 0.00 | $ 19.60 |
| 1414 | DAVID N. WILSON | $ 27,895.88 | $ 0.00 | $ 126.38 |
| 1415 | MCMENAMIN JOANN | $ 5,622.00 | $ 0.00 | $ 25.47 |
| 1416 | RAYMOND J. AND CAROL N. ARKELL | $ 5,425.45 | $ 0.00 | $ 24.58 |
| 1417 | WALTER DANIEL | $ 580.04 | $ 0.00 | $ 2.63 |
| 1418 | WEUVE CATHY | $ 4,650.88 | $ 0.00 | $ 21.07 |
| 1419 | WEUVE CATHY | $ 13,625.90 | $ 0.00 | $ 61.73 |
| 1420 | LEO E. OSBECK | $ 68,201.90 | $ 0.00 | $ 308.98 |
| 1421 | DESEL CABOTH & SALLIE E. CABOTH | $ 45,507.31 | $ 0.00 | $ 206.17 |
| 1422 | VANETTA STEPHENSON-BROWN | $ 49,000.00 | $ 0.00 | $ 221.99 |
| 1423 | DAVID PRIVIN | $ 27,273.33 | $ 0.00 | $ 123.56 |
| 1424 | WELLE DALE | $ 9,491.03 | $ 0.00 | $ 43.00 |
| 1425 | JUDY JOHNSON | $ 816.50 | $ 0.00 | $ 3.70 |
| 1426 | DUBISHAR LAURINDA | $ 1,250.00 | $ 0.00 | $ 5.66 |
| 1427 | PARKER NANCY | $ 1,250.00 | $ 0.00 | $ 5.66 |
| 1428 | GINA WINDSCHITL | $ 119,503.20 | $ 0.00 | $ 541.40 |
| 1429 | CHURCH OF THE JAPANESE MARTYRS | $ 14,789.04 | $ 0.00 | $ 67.00 |
| 1430 | ST. MARY'S CATHOLIC SCHOOL | $ 7,394.52 | $ 0.00 | $ 33.50 |
| 1431 | JUDY JOHNSON | $ 741.57 | $ 0.00 | $ 3.36 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1432 | ST. MARYS CHURCH | $ 7,394.52 | $ 0.00 | $ 33.50 |
| 1433 | KATE DUNCAN SMITH DAUGHTERS OF AMER | $ 11,322.34 | $ 0.00 | $ 51.29 |
| 1434 | SCHMITT JUDY | $ 5,675.87 | $ 0.00 | $ 25.71 |
| 1435 | KASPERSON MERLE | $ 51,048.99 | $ 0.00 | $ 231.27 |
| 1436 | KASPERSON MERLE | $ 4,803.31 | $ 0.00 | $ 21.76 |
| 1437 | MCINTOSH MARIAN | $ 34,793.27 | $ 0.00 | $ 157.63 |
| 1438 | TELLINGHUISEN GRACE | $ 78,018.13 | $ 0.00 | $ 353.45 |
| 1439 | DOROTHA HARTY | $ 32,446.00 | $ 0.00 | $ 146.99 |
| 1440 | WAYNE  AND DOROTHA HARTY JTWROS | $ 43,677.00 | $ 0.00 | $ 197.87 |
| 1441 | DONALD AND MARY WIDMAN | $ 14,999.50 | $ 0.00 | $ 67.95 |
| 1442 | BRADY GALYNN | $ 15,504.47 | $ 0.00 | $ 70.24 |
| 1444 | BUSS LOIS | $ 5,891.01 | $ 0.00 | $ 26.69 |
| 1445 | BUSS LOIS | $ 2,189.53 | $ 0.00 | $ 9.92 |
| 1446 | BUSS LOIS | $ 9,732.33 | $ 0.00 | $ 44.09 |
| 1447 | BUSS LOIS | $ 2,819.29 | $ 0.00 | $ 12.77 |
| 1448 | LOIS BUSS | $ 7,078.32 | $ 0.00 | $ 32.07 |
| 1451 | NATIONAL UNION FIRE INSURANCE COMPA | $ 2,725.00 | $ 0.00 | $ 12.35 |
| 1452 | KAY A. SATTERLIE TRUST DTD 3-21-11 | $ 8,724.12 | $ 0.00 | $ 39.52 |
| 1453 | CURT AND MARILYN SHOEMAKER | $ 47,706.31 | $ 0.00 | $ 216.13 |
| 1454 | KULLMAN LUCILLE | $ 5,099.22 | $ 0.00 | $ 23.10 |
| 1455 | KULLMAN LUCILLE | $ 6,457.48 | $ 0.00 | $ 29.25 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 1456 | KULLMAN LUCILLE | $ 8,241.21 | $ 0.00 | $ 37.34 |
| 1457 | KULLMAN LUCILLE | $ 13,674.12 | $ 0.00 | $ 61.95 |
| 1458 | MARILYN AND RON EARNEST | $ 29,677.32 | $ 0.00 | $ 134.45 |
| 1459 | RICHARD UBEL LIVING TRUST | $ 32,991.41 | $ 0.00 | $ 149.46 |
| 1460 | RICHARD UBEL LIVING TRUST | $ 9,017.74 | $ 0.00 | $ 40.85 |
| 1461 | DON AND LANA RIGGENBERG | $ 10,425.17 | $ 0.00 | $ 47.23 |
| 1462 | RICHARD UBEL LIVING TRUST | $ 7,829.82 | $ 0.00 | $ 35.47 |
| 1463 | DOROTHY AND DENNIS WAGNER | $ 4,650.88 | $ 0.00 | $ 21.07 |
| 1464 | RICHARD UBEL LIVING TRUST | $ 7,863.57 | $ 0.00 | $ 35.63 |
| 1465 | GODWIN TERRI | $ 3,116.33 | $ 0.00 | $ 14.12 |
| 1466 | RICHARD UBEL LIVING TRUST | $ 15,727.14 | $ 0.00 | $ 71.25 |
| 1467 | GODWIN LARRY | $ 3,116.33 | $ 0.00 | $ 14.12 |
| 1468 | GODWIN TERRI | $ 3,116.33 | $ 0.00 | $ 14.12 |
| 1469 | SCHROEPFER ROSELLA | $ 1,700.93 | $ 0.00 | $ 7.71 |
| 1470 | DIANNA UBEL LIVING TRUST | $ 43,739.22 | $ 0.00 | $ 198.16 |
| 1471 | LAURETTA SEIBERT TRUST | $ 40,735.45 | $ 0.00 | $ 184.55 |
| 1472 | NOREEN ROBERT | $ 29,077.05 | $ 0.00 | $ 131.73 |
| 1473 | RICHARD UBEL LIVING TRUST | $ 7,904.68 | $ 0.00 | $ 35.81 |
| 1474 | DOROTHY AND DENNIS WAGNER | $ 13,625.89 | $ 0.00 | $ 61.73 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1475 | BROWN IONA | $ 16,824.26 | $ 0.00 | $ 76.22 |
| 1476 | SEVERSON ORDELL | $ 4,815.67 | $ 0.00 | $ 21.82 |
| 1477 | KOLESA AND STEPHEN KIER | $ 5,853.39 | $ 0.00 | $ 26.52 |
| 1478 | DON AND LANA RIGGENBERG | $ 6,072.40 | $ 0.00 | $ 27.51 |
| 1479 | KRULL ELAINE | $ 22,224.57 | $ 0.00 | $ 100.69 |
| 1480 | DORTHA A. HARTY | $ 6,220.00 | $ 0.00 | $ 28.18 |
| 1481 | DORTHA A. HARTY | $ 12,932.00 | $ 0.00 | $ 58.59 |
| 1482 | DORTHA A. HARTY | $ 33,774.00 | $ 0.00 | $ 153.01 |
| 1483 | DORTHA A. HARTY | $ 15,484.00 | $ 0.00 | $ 70.15 |
| 1484 | DORTHA A. HARTY | $ 6,585.00 | $ 0.00 | $ 29.83 |
| 1485 | DORTHA A. HARTY | $ 7,040.00 | $ 0.00 | $ 31.89 |
| 1486 | DORTHA A. HARTY | $ 6,967.00 | $ 0.00 | $ 31.56 |
| 1487 | ELSIE BLASE | $ 70,784.45 | $ 0.00 | $ 320.68 |
| 1488 | ELSIE BLASE | $ 4,312.00 | $ 0.00 | $ 19.54 |
| 1489 | ELSIE BLASE | $ 5,055.00 | $ 0.00 | $ 22.90 |
| 1490 | ELSIE BLASE | $ 1,488.00 | $ 0.00 | $ 6.74 |
| 1491 | YOUNG GARY | $ 4,518.55 | $ 0.00 | $ 20.47 |
| 1492 | PAUL J FROMM | $ 3,880.01 | $ 0.00 | $ 17.58 |
| 1493 | JEANNETTE ZIMDAHL | $ 3,522.28 | $ 0.00 | $ 15.96 |
| 1494 | JOAN M. CLOBES | $ 1,675.69 | $ 0.00 | $ 7.59 |
| 1495 | ROOT LEONARD | $ 3,252.72 | $ 0.00 | $ 14.74 |
| 1496 | NEW ULM AREA CATHOLIC SCHOOLS | $ 12,525.15 | $ 0.00 | $ 56.74 |
| 1497 | NEW ULM AREA CATHOLIC SCHOOLS | $ 12,149.25 | $ 0.00 | $ 55.04 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1498 | DAVID ALTHAUS | $ 295.21 | $ 0.00 | $ 1.34 |
| 1499 | WILLIAM R.  AND MARY C. MARTIN | $ 32,174.45 | $ 0.00 | $ 145.76 |
| 1500 | JOHNSON MARCELLA | $ 4,682.19 | $ 0.00 | $ 21.21 |
| 1501 | JOHNSON MARCELLA | $ 7,137.53 | $ 0.00 | $ 32.34 |
| 1502 | ROGER R. AND VALERIE A. PIRLET | $ 34,252.61 | $ 0.00 | $ 155.18 |
| 1503 | JOHNSON MARCELLA | $ 4,674.49 | $ 0.00 | $ 21.18 |
| 1504 | JOHNSON MARCELLA | $ 4,649.64 | $ 0.00 | $ 21.06 |
| 1505 | JOHNSON MARCELLA | $ 7,636.72 | $ 0.00 | $ 34.60 |
| 1506 | JOHNSON MARCELLA | $ 10,158.48 | $ 0.00 | $ 46.02 |
| 1507 | KAMM MARK | $ 38,323.52 | $ 0.00 | $ 173.62 |
| 1508 | KAMM JOYCE | $ 1,931.15 | $ 0.00 | $ 8.75 |
| 1509 | HOSE EDWARD | $ 7,788.98 | $ 0.00 | $ 35.29 |
| 1510 | ANDERSEN VICKI | $ 31,839.34 | $ 0.00 | $ 144.24 |
| 1511 | STOAKES W KEN | $ 5,622.16 | $ 0.00 | $ 25.47 |
| 1512 | GOSTONCZIK KATHLEEN | $ 16,624.25 | $ 0.00 | $ 75.31 |
| 1513 | KENNETH RIEDEMANN | $ 19,026.31 | $ 0.00 | $ 86.20 |
| 1514 | MARTIN RICHARD | $ 7,686.17 | $ 0.00 | $ 34.82 |
| 1515 | JUDY ARNOLDI | $ 3,267.28 | $ 0.00 | $ 14.80 |
| 1516 | FRANK JESSE | $ 8,349.81 | $ 0.00 | $ 37.83 |
| 1517 | RYAN GLORIA | $ 9,323.50 | $ 0.00 | $ 42.24 |
| 1518 | BUDDENHAGEN DAVID | $ 5,434.59 | $ 0.00 | $ 24.62 |
| 1519 | CINDY ALVARADO | $ 3,270.98 | $ 0.00 | $ 14.82 |
| 1520 | CINDY ALVARADO | $ 12,765.21 | $ 0.00 | $ 57.83 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1521 | BETTY LILLEY | $ 110,356.39 | $ 0.00 | $ 499.96 |
| 1522 | PAUL M AND MARGARET BAUER | $ 24,395.47 | $ 0.00 | $ 110.52 |
| 1523 | ESPE JAYNE | $ 4,384.30 | $ 0.00 | $ 19.86 |
| 1524 | PERROTTA ELIZABETH | $ 3,895.06 | $ 0.00 | $ 17.65 |
| 1525 | WILLOUGHBY MARK | $ 6,981.82 | $ 0.00 | $ 31.63 |
| 1526 | WILLOUGHBY JUDY | $ 6,981.82 | $ 0.00 | $ 31.63 |
| 1527 | ST MARYS CHURCH | $ 37,880.51 | $ 0.00 | $ 171.61 |
| 1528 | RUTH J. AND JAMES EDWARDS | $ 40,611.99 | $ 0.00 | $ 183.99 |
| 1529 | PATTON JOYCE | $ 148,076.00 | $ 0.00 | $ 670.84 |
| 1530 | DONALD R. SANDER | $ 6,375.00 | $ 0.00 | $ 28.88 |
| 1531 | THOM ANGELINE | $ 145,081.87 | $ 0.00 | $ 657.28 |
| 1532 | JOHN AND ROSANNE LANG | $ 292,923.95 | $ 0.00 | $ 1,327.06 |
| 1533 | PATTON JOYCE | $ 21,855.99 | $ 0.00 | $ 99.02 |
| 1534 | HORICK CLAUDIA | $ 4,819.84 | $ 0.00 | $ 21.84 |
| 1535 | HORICK CLAUDIA | $ 23,394.27 | $ 0.00 | $ 105.99 |
| 1536 | KEITH W. AND BEVERLY A. SMITH | $ 1,450.86 | $ 0.00 | $ 6.57 |
| 1537 | GARNETT H. PIERCE | $ 19,737.40 | $ 0.00 | $ 89.42 |
| 1538 | GARNETT H. PIERCE | $ 18,432.43 | $ 0.00 | $ 83.51 |
| 1539 | MARYLYN J. EARNEST | $ 29,677.32 | $ 0.00 | $ 134.45 |
| 1540 | EDWARD AND CAROL MEIDL | $ 32,021.95 | $ 0.00 | $ 145.07 |
| 1541 | EFFERTZ THOMAS | $ 18,033.03 | $ 0.00 | $ 81.70 |
| 1542 | MARYLYN J. EARNEST | $ 29,677.32 | $ 0.00 | $ 134.45 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1543 | HOPCRAFT MARIE | $ 55,509.09 | $ 0.00 | $ 251.48 |
| 1544 | DEVINE WILLIAM | $ 54,392.99 | $ 0.00 | $ 246.42 |
| 1545 | PAYSEN LILLIAN | $ 10,191.83 | $ 0.00 | $ 46.17 |
| 1546 | DIOCESE OF NEW ULM | $ 27,426.47 | $ 0.00 | $ 124.25 |
| 1547 | GEORGE H. AND FRANCES V. DANFORTH | $ 6,122.00 | $ 0.00 | $ 27.74 |
| 1548 | JENNIFER ANDERSON | $ 821.02 | $ 0.00 | $ 3.72 |
| 1549 | ROGER SINOW | $ 2,463.06 | $ 0.00 | $ 11.16 |
| 1550 | ELAYNE SINOW | $ 2,463.06 | $ 0.00 | $ 11.16 |
| 1551 | BETTY SINOW | $ 3,694.59 | $ 0.00 | $ 16.74 |
| 1552 | MISTRY FAMILY TRUST | $ 18,017.63 | $ 0.00 | $ 81.63 |
| 1553 | HAYDEN PHILLIP BRADY | $ 538,533.00 | $ 0.00 | $ 2,439.77 |
| 1554 | OTTERBACH ARTHUR AND FLORENCE TRUST | $ 42,289.84 | $ 0.00 | $ 191.59 |
| 1555 | NISHIDA SUE | $ 16,004.71 | $ 0.00 | $ 72.51 |
| 1556 | WILLIAM R RANDALL | $ 26,150.77 | $ 0.00 | $ 118.47 |
| 1557 | MASARU AND HINAKO SASAKI | $ 55,882.84 | $ 0.00 | $ 253.17 |
| 1558 | ANDERSON ORRINE | $ 40,309.31 | $ 0.00 | $ 182.62 |
| 1559 | YAMADA AYAKO | $ 128,705.84 | $ 0.00 | $ 583.09 |
| 1560 | BROWNE-MCKEAN MARY | $ 7,582.02 | $ 0.00 | $ 34.35 |
| 1561 | BROWNE-MCKEAN MARY | $ 10,961.32 | $ 0.00 | $ 49.66 |
| 1562 | BROWNE-MCKEAN MARY | $ 7,881.18 | $ 0.00 | $ 35.70 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1563 | BROWNE-MCKEAN MARY | $ 10,109.39 | $ 0.00 | $ 45.80 |
| 1564 | CALDER JOAN | $ 25,273.44 | $ 0.00 | $ 114.50 |
| 1565 | CALDER JOAN | $ 2,177.05 | $ 0.00 | $ 9.86 |
| 1566 | CALDER JOAN | $ 4,698.81 | $ 0.00 | $ 21.29 |
| 1567 | HANSEN FAMILY REV. LIVING TRUST | $ 25,273.41 | $ 0.00 | $ 114.50 |
| 1568 | HAZEL R. WALL 1998 TRUST | $ 50,794.58 | $ 0.00 | $ 230.12 |
| 1569 | THE HOPKINS FAMILY TRUST | $ 94,399.73 | $ 0.00 | $ 427.67 |
| 1570 | THE HOPKINS FAMILY TRUST | $ 46,339.90 | $ 0.00 | $ 209.94 |
| 1571 | THE HOPKINS FAMILY TRUST | $ 12,636.73 | $ 0.00 | $ 57.25 |
| 1572 | IDETA FAMILY TRUST | $ 119,722.87 | $ 0.00 | $ 542.39 |
| 1573 | INOUYE KAZUYE | $ 15,619.22 | $ 0.00 | $ 70.76 |
| 1574 | KOBAYASHI RUTH | $ 24,868.09 | $ 0.00 | $ 112.66 |
| 1575 | LADD DOVIE | $ 16,263.64 | $ 0.00 | $ 73.68 |
| 1576 | ANN G. LEWIS | $ 20,213.87 | $ 0.00 | $ 91.58 |
| 1577 | LIVINGSTON FAMILY REVOCABLE TRUST | $ 40,219.39 | $ 0.00 | $ 182.21 |
| 1578 | LIVINGSTON FAMILY REVOCABLE TRUST | $ 50,546.92 | $ 0.00 | $ 229.00 |
| 1579 | MATSUOKA FAMILY TRUST | $ 15,849.60 | $ 0.00 | $ 71.81 |
| 1580 | LANNELL JO MENDES TRUST | $ 12,636.73 | $ 0.00 | $ 57.25 |
| 1581 | LANNELL JO MENDES TRUST | $ 25,273.41 | $ 0.00 | $ 114.50 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1582 | LANNELL JO MENDES TRUST | $ 9,438.67 | $ 0.00 | $ 42.76 |
| 1583 | MUKAI ESTATE TOM | $ 2,518.18 | $ 0.00 | $ 11.41 |
| 1584 | OLESEN TRUST | $ 23,494.08 | $ 0.00 | $ 106.44 |
| 1585 | OTTERBACH ARTHUR AND FLORENCE TRUST | $ 30,328.14 | $ 0.00 | $ 137.40 |
| 1586 | HILDA SOUER | $ 12,099.27 | $ 0.00 | $ 54.81 |
| 1587 | MYRON L. NAMKEN | $ 41,708.14 | $ 0.00 | $ 188.95 |
| 1588 | JOLICOEUR LISA | $ 7,550.95 | $ 0.00 | $ 34.21 |
| 1589 | GUSTAFSON DENNIS | $ 7,084.21 | $ 0.00 | $ 32.09 |
| 1590 | GUSTAFSON DENNIS | $ 19,503.43 | $ 0.00 | $ 88.36 |
| 1591 | JOLICOEUR LISA | $ 5,005.52 | $ 0.00 | $ 22.68 |
| 1592 | FRANKE CAROLYN | $ 22,133.65 | $ 0.00 | $ 100.27 |
| 1593 | TIMM WILMA | $ 45,855.18 | $ 0.00 | $ 207.74 |
| 1594 | DORA M. LAWRENCE | $ 7,682.18 | $ 0.00 | $ 34.80 |
| 1595 | EVERETT AND PATRICIA MUSSON, Jr. | $ 83,078.15 | $ 0.00 | $ 376.38 |
| 1596 | EVERETT AND PATRICIA MUSSON, Jr. | $ 25,007.79 | $ 0.00 | $ 113.30 |
| 1597 | WILCOX LARRY | $ 7,750.57 | $ 0.00 | $ 35.11 |
| 1598 | WILCOX LARRY | $ 6,096.46 | $ 0.00 | $ 27.62 |
| 1599 | WILCOX LARRY | $ 6,152.85 | $ 0.00 | $ 27.87 |
| 1600 | YOSHIYE YAMAGIWA REV LIVING TRUSTE | $ 311,678.32 | $ 0.00 | $ 1,412.03 |
| 1601 | JTWROS KAREN/RONALD SAMSON | $ 12,581.81 | $ 0.00 | $ 57.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1602 | JTWROS KAREN SAMSON RONALD SAMSON | $ 85,594.18 | $ 0.00 | $ 387.78 |
| 1603 | JTWROS KAREN SAMSON RONALD SAMSON | $ 10,708.59 | $ 0.00 | $ 48.51 |
| 1604 | MARIBETH H. NISSEN | $ 12,580.90 | $ 0.00 | $ 57.00 |
| 1605A | HEIRS OF JOHN E. HUISENGA, DECEASED | $ 31,953.91 | $ 0.00 | $ 144.76 |
| 1606 | ROBERT FENNER ESTATE | $ 159,192.16 | $ 0.00 | $ 721.20 |
| 1607 | DEANNA SNYDER | $ 47,568.28 | $ 0.00 | $ 215.50 |
| 1608 | DOROTHY REESE | $ 14,936.63 | $ 0.00 | $ 67.67 |
| 1609 | DONALD WENDEL | $ 2,516.97 | $ 0.00 | $ 11.40 |
| 1610 | LEONARD RAETHER | $ 66,071.76 | $ 0.00 | $ 299.33 |
| 1611 | LOUISE ANDERSON ESTATE | $ 9,572.46 | $ 0.00 | $ 43.37 |
| 1612 | CLIFTON COREY | $ 13,827.12 | $ 0.00 | $ 62.64 |
| 1613 | ALMA MELSBY | $ 97,380.48 | $ 0.00 | $ 441.17 |
| 1614 | HELEN JACOBSON | $ 13,997.06 | $ 0.00 | $ 63.41 |
| 1615 | RONALD COTHER | $ 53,585.37 | $ 0.00 | $ 242.76 |
| 1616 | PHYLLIS TASCHNER | $ 25,131.26 | $ 0.00 | $ 113.85 |
| 1617 | ERDEMAN STEFFENSEN | $ 31,994.28 | $ 0.00 | $ 144.95 |
| 1618 | DONALD WIDMAN | $ 16,472.76 | $ 0.00 | $ 74.63 |
| 1619 | LARRY JANISH | $ 20,562.31 | $ 0.00 | $ 93.16 |
| 1620 | VERNON VEDVEI | $ 13,896.49 | $ 0.00 | $ 62.96 |
| 1621 | LEON JOSEPHSEN | $ 2,542.97 | $ 0.00 | $ 11.52 |
| 1622 | GERALDINE WUBBENA | $ 194,518.30 | $ 0.00 | $ 881.25 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1623 | CLIFFORD POPPEN | $ 9,548.85 | $ 0.00 | $ 43.26 |
| 1624 | BERNICE KOESTER | $ 36,676.60 | $ 0.00 | $ 166.16 |
| 1625 | ESTHER STUBBE | $ 37,456.72 | $ 0.00 | $ 169.69 |
| 1626 | POPPEN FARMS, INC | $ 166,243.31 | $ 0.00 | $ 753.15 |
| 1627 | CARYL POPPEN | $ 3,754.09 | $ 0.00 | $ 17.01 |
| 1628 | GRACE WALDOW | $ 11,087.28 | $ 0.00 | $ 50.23 |
| 1629 | NORMA CECIL | $ 7,507.65 | $ 0.00 | $ 34.01 |
| 1630 | BENNIE WIDMAN | $ 26,987.79 | $ 0.00 | $ 122.27 |
| 1631 | HUGH EVANS | $ 383,690.88 | $ 0.00 | $ 1,738.27 |
| 1632 | EILEEN DOMAGALA | $ 109,157.22 | $ 0.00 | $ 494.53 |
| 1633 | DELVIN DOMAGALA | $ 3,262.54 | $ 0.00 | $ 14.78 |
| 1634 | LOLA K. JOHNSON | $ 1,360.92 | $ 0.00 | $ 6.17 |
| 1635 | LOLA K. JOHNSON | $ 1,727.00 | $ 0.00 | $ 7.82 |
| 1636 | MICHAEL J. BAKER | $ 1,727.00 | $ 0.00 | $ 7.82 |
| 1637 | MARGARET SOREN | $ 64,725.91 | $ 0.00 | $ 293.23 |
| 1638 | MICHAEL J. BAKER | $ 1,152.00 | $ 0.00 | $ 5.22 |
| 1639 | PAULETTE M. CALLEN | $ 101,343.09 | $ 0.00 | $ 459.12 |
| 1640 | KATHLEEN GARLAND REVOCABLE LIVING T | $ 23,118.99 | $ 0.00 | $ 104.74 |
| 1641 | GARY L. & KATHY K. KASPERSON | $ 11,160.00 | $ 0.00 | $ 50.56 |
| 1642 | PRINCIPAL TRUST COMPANY TRUSTEE | $ 6,033.64 | $ 0.00 | $ 27.33 |
| 1643 | PRINCIPAL TRUST COMPANY TRUSTEE | $ 5,083.92 | $ 0.00 | $ 23.03 |
| 1644 | PRINCIPAL TRUST COMPANY TRUSTEE | $ 5,362.82 | $ 0.00 | $ 24.30 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1645 | RANDALL WALTER/HELEN, Jr. | $ 26,150.77 | $ 0.00 | $ 118.47 |
| 1646 | RANDALL WALTER/HELEN, Jr. | $ 125,982.22 | $ 0.00 | $ 570.75 |
| 1647 | RANDALL WALTER/HELEN, Jr. | $ 72,801.14 | $ 0.00 | $ 329.82 |
| 1648 | STOREY GARY | $ 308,932.75 | $ 0.00 | $ 1,399.59 |
| 1649 | GARY STOREY, INC. | $ 97,048.84 | $ 0.00 | $ 439.67 |
| 1650 | SCRAMSTAD FARMS, INC. | $ 26,270.68 | $ 0.00 | $ 119.02 |
| 1651 | SINOPOLI GLORIA | $ 3,265.98 | $ 0.00 | $ 14.80 |
| 1652 | BYXBE EDITH | $ 26,834.00 | $ 0.00 | $ 121.57 |
| 1653 | GEORGE AND GLADYS TOTOIANS TTEE | $ 110,950.25 | $ 0.00 | $ 502.65 |
| 1654 | UMEYO MAE KOYANAGI TRUST | $ 16,445.84 | $ 0.00 | $ 74.51 |
| 1655 | SHIGEKI TAIRA TRUST | $ 11,972.30 | $ 0.00 | $ 54.24 |
| 1656 | SHIGEKI TAIRA TRUST | $ 38,196.01 | $ 0.00 | $ 173.04 |
| 1657 | ANTHONY S. BIAGIOTTI ESTATE | $ 3,736.71 | $ 0.00 | $ 16.93 |
| 1658 | ANTHONY S. BIAGIOTTI ESTATE | $ 2,802.52 | $ 0.00 | $ 12.70 |
| 1659 | JILL ZUPFER | $ 7,696.60 | $ 0.00 | $ 34.87 |
| 1660 | LYDIA KOEHLMOOS ESTATE | $ 42,496.67 | $ 0.00 | $ 192.53 |
| 1661 | NORMAN KOEHLMOOS | $ 78,909.00 | $ 0.00 | $ 357.49 |
| 1662 | HANNAH LEIGH OVERSTAKE | $ 2,067.15 | $ 0.00 | $ 9.37 |
| 1663 | BENNIE RUHL | $ 29,081.16 | $ 0.00 | $ 131.75 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1664 | GEORGE A. JOHNSON ESTATE | $ 3,436.37 | $ 0.00 | $ 15.57 |
| 1665 | DARLENE M. JOHNSON ESTATE | $ 6,227.30 | $ 0.00 | $ 28.21 |
| 1666 | ANGELA MACE | $ 821.02 | $ 0.00 | $ 3.72 |
| 1667 | VIRGINIA L. JOHNSON | $ 16,288.95 | $ 0.00 | $ 73.80 |
| 1668 | OKOBOJI LAKES BIBLE & MISSIONARY CO | $ 5,497.67 | $ 0.00 | $ 24.91 |
| 1669 | CASEY N BRIDGMAN | $ 8,080.70 | $ 0.00 | $ 36.61 |
| 1670 | CASEY N BRIDGMAN | $ 3,944.73 | $ 0.00 | $ 17.87 |
| 1671 | VALINDA D BRIDGMAN | $ 3,944.73 | $ 0.00 | $ 17.87 |
| 1672 | JASON WILLIAM DEWITT | $ 9,800.00 | $ 0.00 | $ 44.40 |
| 1673 | CLAREN L. RAWSON AND E. RUTH RAWSON | $ 10,204.91 | $ 0.00 | $ 46.23 |
| 1674 | STEELE LAWRENCE | $ 7,840.69 | $ 0.00 | $ 35.52 |
| 1675 | STEELE LAWRENCE | $ 7,866.65 | $ 0.00 | $ 35.64 |
| 1676 | STEELE LAWRENCE | $ 7,902.23 | $ 0.00 | $ 35.80 |
| 1677 | STEELE LAWRENCE | $ 7,925.73 | $ 0.00 | $ 35.91 |
| 1678 | STEELE LAWRENCE | $ 83,624.05 | $ 0.00 | $ 378.85 |
| 1679 | STEELE LAWRENCE | $ 84,908.09 | $ 0.00 | $ 384.67 |
| 1680 | CATTANEO JOSEPH | $ 16,004.71 | $ 0.00 | $ 72.51 |
| 1681 | DALZELL LOIS | $ 26,961.15 | $ 0.00 | $ 122.14 |
| 1682 | SCHMIDT ADENA | $ 40,558.14 | $ 0.00 | $ 183.74 |
| 1683 | SHARER SALLY | $ 56,619.97 | $ 0.00 | $ 256.51 |
| 1684 | TTEE JOYCE COX | $ 38,887.63 | $ 0.00 | $ 176.18 |
| 1685 | STEELE LAWRENCE | $ 32,090.73 | $ 0.00 | $ 145.38 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1686 | STEELE LAWRENCE | $ 32,090.73 | $ 0.00 | $ 145.38 |
| 1687 | STEELE LAWRENCE | $ 64,768.31 | $ 0.00 | $ 293.43 |
| 1688 | STEELE LAWRENCE | $ 6,655.52 | $ 0.00 | $ 30.15 |
| 1689 | STEELE LAWRENCE | $ 6,617.60 | $ 0.00 | $ 29.98 |
| 1690 | MADDOX DREW | $ 2,952.55 | $ 0.00 | $ 13.38 |
| 1691 | RATMEYER CATHERINE | $ 25,442.12 | $ 0.00 | $ 115.26 |
| 1692 | HELEN EGO AND SHUNKICHI EGO JT | $ 18,387.04 | $ 0.00 | $ 83.30 |
| 1693 | GRAVES LENORA | $ 6,178.68 | $ 0.00 | $ 27.99 |
| 1694 | GRAVES LENORA | $ 19,588.09 | $ 0.00 | $ 88.74 |
| 1695 | JOHNSON FAMILY REV LIFETIME TR | $ 7,513.03 | $ 0.00 | $ 34.04 |
| 1696 | JOHNSON FAMILY REV LIFETIME TR | $ 8,023.29 | $ 0.00 | $ 36.35 |
| 1697 | JOHNSON TRUST ELSIE | $ 20,376.85 | $ 0.00 | $ 92.32 |
| 1698 | SCHWIERJOHANN EDWARD | $ 11,571.46 | $ 0.00 | $ 52.42 |
| 1699 | DESMET CEMETERY ASSOC | $ 10,000.00 | $ 0.00 | $ 45.30 |
| 1700 | BUDDENHAGEN JAMES | $ 5,219.63 | $ 0.00 | $ 23.65 |
| 1701 | WILSON GAYLEN | $ 1,373.33 | $ 0.00 | $ 6.22 |
| 1702 | SECOR JANET | $ 13,270.34 | $ 0.00 | $ 60.12 |
| 1703 | LANGENESS DOROTHY | $ 13,190.42 | $ 0.00 | $ 59.76 |
| 1704 | MICHAEL AND DEBORAH LONG | $ 25,170.47 | $ 0.00 | $ 114.03 |
| 1705 | HAROLD AND MARY JOHNSON | $ 50,970.47 | $ 0.00 | $ 230.92 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1706 | DANIEL E. HIRTH CLFC CLU | $ 11,374.20 | $ 0.00 | $ 51.53 |
| 1707 | CHRISTIANSON LAVERN | $ 4,911.90 | $ 0.00 | $ 22.25 |
| 1708 | BLADES DOLORES | $ 13,991.76 | $ 0.00 | $ 63.39 |
| 1709 | MATA RICHARD | $ 10,602.72 | $ 0.00 | $ 48.03 |
| 1710 | NEUMANN BETTY | $ 42,884.84 | $ 0.00 | $ 194.29 |
| 1711 | WEISINGER SUSAN | $ 5,961.79 | $ 0.00 | $ 27.01 |
| 1712 | HANSON ANDREA | $ 12,539.56 | $ 0.00 | $ 56.81 |
| 1713 | DRAMSTAD LEANN | $ 10,085.56 | $ 0.00 | $ 45.69 |
| 1714 | DRAMSTAD RUSSEL | $ 10,085.56 | $ 0.00 | $ 45.69 |
| 1715 | DRAMSTAD RUSSEL | $ 10,082.52 | $ 0.00 | $ 45.68 |
| 1716 | ESTATE OF LUCILLE M GEIER BY SON DE | $ 20,000.00 | $ 0.00 | $ 90.61 |
| 1717 | HAZEL M. HARRIS | $ 80,000.00 | $ 0.00 | $ 362.43 |
| 1718 | EVERETT AND PATRICIA MUSSON, Jr. | $ 26,456.23 | $ 0.00 | $ 119.86 |
| 1719 | GROSS BRADLEY | $ 4,369.79 | $ 0.00 | $ 19.80 |
| 1720 | WILCOX HELENA | $ 17,377.66 | $ 0.00 | $ 78.73 |
| 1721 | RICHARD ARONSON AND SANDRA ARONSON | $ 57,911.03 | $ 0.00 | $ 262.36 |
| 1722 | HAROLD W. THORESON | $ 84,480.40 | $ 0.00 | $ 382.73 |
| 1723 | GERTRUDE THORESON | $ 24,834.46 | $ 0.00 | $ 112.51 |
| 1724 | MYRON ANDERSEN | $ 0.00 | $ 0.00 | $ 0.00 |
| 1725 | MYRON ANDERSEN | $ 10,400.00 | $ 0.00 | $ 47.12 |
| 1726 | CAROL OXENFORD | $ 41,427.42 | $ 0.00 | $ 187.68 |
| 1727 | MOLLY JACOBS | $ 821.02 | $ 0.00 | $ 3.72 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1734 | KOLBE DOUGLAS | $ 20,523.54 | $ 0.00 | $ 92.98 |
| 1735 | HYNES PATRICIA | $ 5,433.14 | $ 0.00 | $ 24.61 |
| 1736 | KOLBE DOUGLAS | $ 20,523.54 | $ 0.00 | $ 92.98 |
| 1737 | HYNES JAMES | $ 5,433.14 | $ 0.00 | $ 24.61 |
| 1738 | CATHERINE KIRSCHBAUM | $ 7,924.82 | $ 0.00 | $ 35.90 |
| 1739 | KOLBE DOUGLAS | $ 20,523.54 | $ 0.00 | $ 92.98 |
| 1740 | BERNICE KOESLER | $ 36,676.60 | $ 0.00 | $ 166.16 |
| 1742 | BERNICE BACK | $ 20,363.36 | $ 0.00 | $ 92.25 |
| 1743 | ESTATE OF MILDRED SEECK | $ 6,585.84 | $ 0.00 | $ 29.84 |
| 1744 | JOHANNSEN VICKI | $ 5,936.27 | $ 0.00 | $ 26.89 |
| 1745 | GEORGE K. SELZER | $ 10,643.70 | $ 0.00 | $ 48.22 |
| 1746 | SCHIFERL DONALD | $ 96,864.02 | $ 0.00 | $ 438.83 |
| 1747 | CARYL POPPEN | $ 9,548.85 | $ 0.00 | $ 43.26 |
| 1748 | KRUMMEN LORY | $ 18,310.34 | $ 0.00 | $ 82.95 |
| 1749 | DELANEY JANET | $ 13,262.61 | $ 0.00 | $ 60.08 |
| 1750 | CABLE CONNIE | $ 13,262.61 | $ 0.00 | $ 60.08 |
| 1751 | HOFFMAN LESLIE | $ 13,262.61 | $ 0.00 | $ 60.08 |
| 1752 | WILLISON PERRY | $ 13,262.61 | $ 0.00 | $ 60.08 |
| 1753 | RYAN JOHANNSEN | $ 5,905.97 | $ 0.00 | $ 26.76 |
| 1754 | TOSHIA JOHANNSEN-CASEY | $ 8,111.64 | $ 0.00 | $ 36.75 |
| 1766 | GEORGE AND CARONLINE KLOTZ | $ 22,389.26 | $ 0.00 | $ 101.43 |
| 1791 | BRIAN KOSEL | $ 10,550.66 | $ 0.00 | $ 47.80 |
| 1792 | MARSHA RENNER | $ 10,550.66 | $ 0.00 | $ 47.80 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1793 | KEVIN KOSEL | $ 10,550.66 | $ 0.00 | $ 47.80 |
| 1794 | LUCINA DUSCHER | $ 9,923.76 | $ 0.00 | $ 44.96 |
| 1795 | LUCINA DUSCHER | $ 20,555.40 | $ 0.00 | $ 93.12 |
| 1796 | LUCINA DUSCHER | $ 20,555.40 | $ 0.00 | $ 93.12 |
| 1797 | LUCINA DUSCHER | $ 9,923.76 | $ 0.00 | $ 44.96 |
| 1798 | LUCINA DUSCHER | $ 20,555.40 | $ 0.00 | $ 93.12 |
| 1799 | LUCINA DUSCHER | $ 9,923.76 | $ 0.00 | $ 44.96 |
| 1800 | LUCINA DUSCHER | $ 20,555.40 | $ 0.00 | $ 93.12 |
| 1801 | LUCINA DUSCHER | $ 9,923.76 | $ 0.00 | $ 44.96 |
| 1802 | LUCINA DUSCHER | $ 9,923.76 | $ 0.00 | $ 44.95 |
| 1803 | LUCINA DUSCHER | $ 20,555.40 | $ 0.00 | $ 93.11 |
| 1805 | HENSHAW BELLENE | $ 45,445.54 | $ 0.00 | $ 205.88 |

Total to be paid to timely general unsecured creditors           $            172,877.93

Remaining Balance                                                               $                     0.00

Tardily filed claims of general (unsecured) creditors totaling $ 244,574.77  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1733 | ELMER THOM | $ 19,959.56 | $ 0.00 | $ 0.00 |
| 1741 | KOESTNER RICHARD | $ 1,313.11 | $ 0.00 | $ 0.00 |
| 1755 | BRUCE ARTHERHOLT | $ 5,557.69 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1756 | HOFFMANN PHYLLIS TOD | $ 3,267.28 | $ 0.00 | $ 0.00 |
| 1757 | TARBELL LOAL | $ 1,786.24 | $ 0.00 | $ 0.00 |
| 1758 | WALTER NICK, Jr. | $ 1,741.87 | $ 0.00 | $ 0.00 |
| 1759 | NETERVAL RUSSELL | $ 8,828.51 | $ 0.00 | $ 0.00 |
| 1760 | PARLET GENEVIEVE | $ 16,417.37 | $ 0.00 | $ 0.00 |
| 1761 | PARLET GENEVIEVE | $ 16,417.37 | $ 0.00 | $ 0.00 |
| 1762 | MARKUS J ZINNIKER | $ 14,715.00 | $ 0.00 | $ 0.00 |
| 1763 | MARKUS J ZINNIKER | $ 15,007.00 | $ 0.00 | $ 0.00 |
| 1764 | MARKUS J ZINNIKER | $ 14,366.00 | $ 0.00 | $ 0.00 |
| 1765 | SCHULTZ KENNETH | $ 1,041.24 | $ 0.00 | $ 0.00 |
| 1767 | WOLTER DWAIN | $ 1,314.28 | $ 0.00 | $ 0.00 |
| 1768 | IRWIN AND FLORENCE CHRISTENSON | $ 10,000.00 | $ 0.00 | $ 0.00 |
| 1769 | DEBBIE THOMAS | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 1770 | DOUGLAS J. REIN | $ 2,606.41 | $ 0.00 | $ 0.00 |
| 1771 | NANCY J. HARDER TOD | $ 2,606.41 | $ 0.00 | $ 0.00 |
| 1772 | REIN MICHAEL | $ 2,205.42 | $ 0.00 | $ 0.00 |
| 1773 | NANCY J. HARDER TOD | $ 3,978.00 | $ 0.00 | $ 0.00 |
| 1774 | REIN MICHAEL | $ 3,366.00 | $ 0.00 | $ 0.00 |
| 1775 | DOUGLAS J. REIN | $ 3,978.00 | $ 0.00 | $ 0.00 |
| 1776 | DOUGLAS J. REIN | $ 2,751.46 | $ 0.00 | $ 0.00 |
| 1777 | NANCY J. HARDER TOD | $ 2,751.46 | $ 0.00 | $ 0.00 |
| 1778 | REIN MICHAEL | $ 2,328.16 | $ 0.00 | $ 0.00 |
| 1779 | DOUGLAS J. REIN | $ 2,094.65 | $ 0.00 | $ 0.00 |
| 1780 | REIN MICHAEL | $ 1,772.40 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1781 | NANCY J. HARDER TOD | $ 2,094.65 | $ 0.00 | $ 0.00 |
| 1782 | DOUGLAS J. REIN | $ 856.42 | $ 0.00 | $ 0.00 |
| 1783 | REIN MICHAEL | $ 724.66 | $ 0.00 | $ 0.00 |
| 1784 | NANCY J. HARDER TOD | $ 856.42 | $ 0.00 | $ 0.00 |
| 1785 | DOUGLAS J. REIN | $ 1,675.69 | $ 0.00 | $ 0.00 |
| 1786 | REIN MICHAEL | $ 1,417.90 | $ 0.00 | $ 0.00 |
| 1787 | NANCY J. HARDER TOD | $ 1,675.69 | $ 0.00 | $ 0.00 |
| 1788 | NICHOLAS REIN | $ 3,361.22 | $ 0.00 | $ 0.00 |
| 1789 | REBECCA A. CARTWRIGHT | $ 3,361.22 | $ 0.00 | $ 0.00 |
| 1790 | JEROME JOSEPH REIN | $ 3,361.22 | $ 0.00 | $ 0.00 |
| 1804 | MARCIA DAVIS | $ 57,018.79 | $ 0.00 | $ 0.00 |

Total to be paid to tardy general unsecured creditors    $_____ 0.00

Remaining Balance    $_____ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE